**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| SEEGRID CORPORATION,[1] | Case No. 14-12391 (BLS) |
| Debtor. | |

## GLOBAL NOTES REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "Schedules") and the Statement of Financial Affairs (the "Statement") filed by Seegrid Corporation (the "Debtor"), in the above-captioned case have been prepared by the Debtor's management in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq*. (as amended, the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007, and are unaudited. The Debtor's financial affairs and business are complex. While the Debtor's management has made every reasonable effort to ensure that the Schedules and Statement are accurate and complete, based upon information that was available to them at the time of preparation, the subsequent receipt of information may result in material changes to the financial data and other information contained therein. The Debtor reserves the right to amend the Schedules and Statement from time to time as may be necessary or appropriate.

These Global Notes Regarding Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "Global Notes") are to be considered when reviewing each of the Schedules and the Statement. The Global Notes are incorporated by reference in, and comprise an integral part of, the Schedules and Statement, and should be referred to and reviewed in connection with any review of the Schedules and Statement. Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules, Statement and Global Notes should not be relied upon by any person for information relating to current or future financial conditions, events or performance of any of the Debtor.**

1.     Description of the Cases and Information "As of" Date. On October 21, 2014 (the "Petition Date"), the Debtor filed a voluntary petition with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") under chapter 11 of the Bankruptcy Code. The case is administered under case number 14-12391 (BLS). The Debtor is currently operating its business as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Unless otherwise stated, asset and liability information is as of the Petition Date. Additionally, the Debtor has made a good faith effort to allocate liabilities

---

[1]     The last four digits of the Debtor's tax payer identification number are: 1133. The Debtor's address is 216 Park West Drive, Pittsburgh, PA 15275.

between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statement. As additional information becomes available to and further research is conducted by the Debtor, the Debtor's allocation of liabilities between prepetition and postpetition periods may change.

2. <u>Basis of Presentation</u>. The Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("<u>GAAP</u>").

3. <u>Summary of Significant Reporting Policies</u>.

(a) <u>Book Value</u>. Unless otherwise noted, each asset and liability of the Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtor's accounting and/or tax books and records as of the Petition Date. Unless otherwise noted, the Schedules reflect the carrying value of the assets and liabilities as listed in the Debtor's books, and are not based upon any estimate of their current market values.

(b) <u>Cash.</u> Cash balances in the Debtor's bank accounts set forth in the Schedule B are based on the book balance as of the Petition Date.

(c) <u>Payments Made Within 90 Days Prior to the Petition Date</u>. Payments made to noninsider employees for ordinary course salaries, wages, bonuses, expense reimbursements, commissions and employee benefits were omitted from Statement 3(b).

(d) <u>Inventories</u>. Inventories are stated at the lower of cost or market and cost is determined by the "first-in, first-out" method. The Debtor reserves all rights with respect to the valuation of any inventories.

(e) <u>Property and Equipment: Owned</u>. Owned property, leasehold improvements, and equipment are stated at net book value (cost less depreciation and amortization). Depreciation and amortization are provided principally on the "straight-line" method over the assets' estimated useful lives as follows: 3 - 14 years for fixtures, vehicles, and equipment. Although accelerated depreciation methods may be used for tax reporting purposes, the Schedules and Statement reflect straight-line methods.

(f) <u>Property and Equipment: Leased</u>. In the ordinary course of their businesses, the Debtor leases real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors. All such leases are set forth in the Schedules. Leases not deemed to be capital leases are listed in the list of executory contracts contained in Schedule G; the property that is the subject of such leases therefore has been excluded from Schedule A (real property) and Schedule B, and the lease payments under such leases have been excluded from Schedule D. Unpaid lease payments are listed in Schedule F (unsecured claims). However, nothing in the Schedules or Statement is or shall be construed as an admission or determination as to the

2

legal status of any lease (including whether it is a true lease or a financing arrangement) and the Debtor reserves all rights with respect to all such issues.

(g)    Setoffs.    The Debtor routinely incurs certain setoffs from customers and suppliers in the ordinary course of business in connection with, among other things, pricing discrepancies, returns, warranties, refunds or other activity between the Debtor and its customers and/or suppliers. Setoffs incurred in the ordinary course of business may be reflected in the amounts included in the Schedules and Statement and are not independently accounted for or listed in the Debtor's Schedules and Statement. The Debtor reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

(h)    Credits or Adjustments.    The claims of individual creditors for, among other things, goods, products or services are listed as amounts entered on the Debtor's books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtor.  The Debtor reserves all of their rights respecting such credits, allowances and other adjustments.

(i)    Litigation.    The Debtor has listed in Schedule F all known claimants related to any pending or threatened litigation action as contingent, disputed and unliquidated with unknown amounts.  Although claim amounts were not estimated, allowed claims, if any, for these claimants may be substantial.  The Debtor has listed in Statement 4(a) the various litigation matters to which the Debtor was a party within the past year.    The Statement does not include administrative or other proceedings concerning *de minimis* amounts.

(j)    Liens and Encumbrances on Assets.    In the ordinary course of the Debtor's business, tax liens and other encumbrances (*e.g.*, judgment liens) are occasionally filed against property owned by the Debtor.  This occurs infrequently and as a result of either inadvertent clerical errors or in connection with contested matters.  It is the Debtor's practice to timely resolve all liens by either satisfying the lien claim or formally contesting the validity of such liens.  As of the Petition Date, the Debtor was not aware of any such tax liens or judgment liens filed against assets directly owned by the Debtor.

(k)    Causes of Action.    The Debtor has not necessarily set forth all claims or causes of action against third parties as assets in the Schedules and Statement. The Debtor reserves all of its rights with respect to any such claims or causes of action they may have and neither these Global Notes nor the Schedules and Statement shall be deemed a waiver of any such causes of action.

(l)    Secured Claims.    Except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtor reserves its right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtor may have scheduled claims of

various creditors as secured claims, except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.  Furthermore, secured claim amounts have been listed on Schedule D without regard to the value of assets secured thereby.  No attempt was made by the Debtor to estimate the fair market value as of the Petition Date of assets pledged pursuant to a secured obligation.  Accordingly, deficiency claims of secured creditors were not listed on Schedule F and such omission is not an admission by the Debtor as to the sufficiency of collateral related to any secured claim listed on Schedule D.  The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and Statement shall be deemed a modification or interpretation of the terms of such agreements.

(m)    <u>Priority Claims</u>.  Priority claims related to various tax obligations have been listed on Schedule E.  Moreover, although the Debtor may have scheduled claims of various creditors as priority claims, the Debtor reserves all rights to dispute or challenge the priority treatment of any such creditor's claim (or portion thereof) or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

(n)    <u>Licenses and Taxes</u>.   In the ordinary course of the Debtor's business the Debtor acquires certain licenses that may, under certain circumstances, be characterized as a tax.  Conversely, in the ordinary course of the Debtor's business, the Debtor incurs certain tax obligations that may, under certain circumstances, be characterized as a license.  The Debtor's designation of any claim as a tax or a license is not an admission that such claim is a tax or a license.  The Debtor reserves the right to dispute or challenge whether any amount listed as a tax or license is properly characterized as a tax or license.

(o)    <u>Executory Contracts and Unexpired Leases</u>.    The Debtor's business is complex. While every effort has been made to ensure the completeness and accuracy of the listing of executory contracts and unexpired leases, inadvertent errors or omissions may have occurred. The Debtor reserves all rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein.  Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory

agreements may not have been memorialized and could be subject to dispute.  Schedule G does not include stand-alone equipment purchase orders.  Additionally, the Debtor may be party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which a Debtor is a party is not executory.  Parties to executory contracts and unexpired leases were not listed on Schedule F, except where past due amounts were recorded in the Debtor's accounts payable.  The Debtor reserves all rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

(p)    <u>Confidentiality</u>.  Addresses of current employees of the Debtor are generally not included in the Schedules and Statement.  Notwithstanding, the Debtor will mail any required notice or other documentation to the address in the Debtor's books and records for such individuals.

(q)    <u>Claims Paid Pursuant to Court Order</u>.  Pursuant to various Court orders, the Debtor has paid certain prepetition claims (*e.g.*, certain Employee Claims) after the Petition Date.  The Debtor has still listed such creditor or claim on the Schedules even where such payment has resulted in the complete elimination of liability to such creditor as the Schedules and Statement reflect the Debtor's finances as of the Petition Date.

4.    <u>Disputed, Contingent and/or Unliquidated Claims</u>.  Schedules D, E and F permit the Debtor to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a claim on any of the Schedule as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection by the Debtor.  The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules as to amount, liability or status.

5.    <u>Global Notes Control</u>.  In the event that the Schedules and Statement differ from the foregoing Global Notes, the Global Notes shall control.

**** END OF GLOBAL NOTES ****

**** SCHEDULES OR STATEMENT BEGIN ON FOLLOWING PAGE ****

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF DELAWARE

| | |
|---|---|
| **In re:** | **Case No.   14-12391 (BLS)** |
| **SEEGRID CORPORATION** | **Chapter 11** |
| **Debtor.** | |

# SCHEDULES OF ASSETS AND LIABILITIES AND SCHEDULE
# OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES

The Debtor submits its Schedules of Assets and Liabilities and Schedule of Executory Contracts and Unexpired Leases (the "Schedules") pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007.

The Debtor has used its best efforts to compile the information contained in the Schedules, based on its books and records maintained in the ordinary course of its business.

The Schedules remain subject to further review and verification by the Debtor.  Subsequent information may result in material changes in financial or other data contained in the Schedules.  The Debtor reserves the right to amend the Schedules from time to time as may be necessary or appropriate.

### Declaration

I, PHILLIP W. OLIVERI, declare under penalty of perjury that I have reviewed the information contained in these Schedules, and subject to any and all notes applicable to the Schedules and my reliance on the Debtor's personnel to the extent involved in the preparation of these Schedules, that they are true and correct to the best of my knowledge, information and belief.

Dated: November 20, 2014

/s/  *PHILLIP W. OLIVERI*
Signature

PHILLIP W. OLIVERI
Name

CHIEF FINANCIAL OFFICER
Title

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

---

In re:   **SEEGRID CORPORATION**                                    Case No.:   **14-12391 (BLS)**

---

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add  the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | ASSETS | LIABILITIES |
|---|---|---|---|
| A.  Real Property | Yes | $0.00 | |
| B.  Personal Property | Yes | $5,610,720.36 | |
| C.  Property Claimed As Exempt | No | | |
| D.  Creditors Holding Secured Claims | Yes | | $17,851,533.00 |
| E.  Creditors Holding Unsecured Priority Claims | Yes | | $260,810.47 |
| F.  Creditors Holding Unsecured Nonpriority Claims | Yes | | $39,041,598.14 |
| G.  Executory Contracts and Unexpired Leases | Yes | | |
| H.  Codebtors | Yes | | |
| I.  Current Income of Individual Debtor(s) | No | | |
| J.  Current Expenditures of Individual Debtor(s) | No | | |
| **TOTALS** | | **$5,610,720.36** | **$57,153,941.61** |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

---

**In re:   SEEGRID CORPORATION**                                **Case No.:   14-12391 (BLS)**

---

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor holds no interest in real property, write "None" under "Description and Location of  Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory  Contracts and Unexpired Leases.**

If an entity claims to have a lien or holds a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

**See Attached**

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

**In re:  SEEGRID CORPORATION**                                    **Case No.: 14-12391 (BLS)**

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| **-None-** | | | |
| **TOTAL SCHEDULE A:** | | $0.00 | |
| **TOTAL DEBTOR:** | | $0.00 | |

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re:   **SEEGRID CORPORATION**                                             Case No.:   **14-12391 (BLS)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

**See Attached**

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

**In re: SEEGRID CORPORATION**                                      Case No.: 14-12391 (BLS)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 1.  Cash on hand. | | SEE EXHIBIT-B1 | $13,325.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE EXHIBIT-B2 | $407,682.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | SEE EXHIBIT-B3 | $20,600.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6.  Wearing apparel. | X | | |
| 7.  Furs and jewelry. | X | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | |
| 10. Annuities. Itemize and name each issuer. | X | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. § 503(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**                                   Case No.: 14-12391 (BLS)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | SEE EXHIBIT-B16 | $729,872.90 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A of Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | SEE EXHIBIT-B21 | $185,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | SEE EXHIBIT-B22 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SEEGRID CORPORATION**                              **Case No.: 14-12391 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Net Book Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption |
|---|---|---|---|
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41a)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE EXHIBIT-B25 | $45,395.00 |
| 26.  Boats, motors, and accessories. | X | | |
| 27.  Aircraft and accessories. | X | | |
| 28.  Office equipment, furnishings, and supplies. | | SEE EXHIBIT-B28 | $57,651.00 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | SEE EXHIBIT-B29 | $105,349.00 |
| 30.  Inventory. | | SEE EXHIBIT-B30 | $3,674,571.30 |
| 31.  Animals. | X | | |
| 32.  Crop - growing or harvested. Give particulars. | X | | |
| 33.  Farm equipment and implements. | X | | |
| 34.  Farm supplies, chemicals, and feed. | X | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | SEE EXHIBIT-B35 | $371,274.16 |
| | | **TOTAL:** | $5,610,720.36 |

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                                    Case No.: **14-12391 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B1

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 113 | PETTY CASH | SEEGRID CORPORATION<br>216 PARK WEST DRIVE<br>PITTSBURGH, PA 15275 | $13,325.00 |
| | | **TOTAL:** | $13,325.00 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SEEGRID CORPORATION**

**Case No.:  14-12391 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B2

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 2 | PNC BANK, N.A.<br>MONEY MARKET ACCOUNT<br>ACCOUNT NO. XX-XXXX-3131 | 225 FIFTH AVENUE, 4TH FLOOR<br>PITTSBURGH, PA 15222 | $306,267.00 |
| 1 | PNC BANK, N.A.<br>OPERATING ACCOUNT<br>ACCOUNT NO. XX-XXXX-0248 | 225 FIFTH AVENUE, 4TH FLOOR<br>PITTSBURGH, PA 15222 | $101,415.00 |
| | | **TOTAL:** | $407,682.00 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                                    Case No.: **14-12391 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B3

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 6 | EQUITY REAL ESTATE | 2033 MURRAY AVE<br>PITTSBURGH, PA 15217 | $500.00 |
| 5 | REGIONAL INDUSTRIAL DEVELOPMENT<br>CORPORATION | 216 PARK WEST DRIVE<br>PITTSBURGH, PA 15275 | $20,100.00 |
| | | **TOTAL:** | $20,600.00 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SEEGRID CORPORATION**                                    **Case No.: 14-12391 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B16

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 186 | TRADE RECEIVABLES: AGGREGATE TOTAL OF MISCELLANEOUS CUSTOMERS | SEEGRID CORPORATION<br>216 PARK WEST DRIVE<br>PITTSBURGH, PA 15275 | $729,872.90 |
| | | **TOTAL:** | $729,872.90 |

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                                    Case No.: **14-12391 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B21

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 166 | PENDING SALE OF PENNSYLVANIA RESEARCH & DEVELOPMENT TAX CREDITS TO LOCAL UTILITY SERVICE | SEEGRID CORPORATION 216 PARK WEST DRIVE PITTSBURGH, PA 15275 | $185,000.00 |
| | | **TOTAL:** | $185,000.00 |

UNITED STATES BANKRUPTCY COURT
**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                                    Case No.: **14-12391 (BLS)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 133 | AUTO-NAVIGATING VEHICLE WITH FIELD-OF-VIEW ENHANCING SENSOR POSITIONING AND METHOD OF ACCOMPLISHING SAME APP DATE: 12/31/12 | COUNTRY: EUROPEAN PATENT CONVENTION APP NUMBER: 12821358.4 DOCKET NUMBER: SGR-020EP | UNKNOWN |
| 134 | AUTO-NAVIGATING VEHICLE WITH FIELD-OF-VIEW ENHANCING SENSOR POSITIONING AND METHOD OF ACCOMPLISHING SAME APP DATE: 12/31/12 | COUNTRY: PATENT COOPERATION TREATY APP NUMBER: PCT/US12/72317 DOCKET NUMBER: SGR-020PCT | UNKNOWN |
| 132 | AUTO-NAVIGATING VEHICLE WITH FIELD-OF-VIEW ENHANCING SENSOR POSITIONING AND METHOD OF ACCOMPLISHING SAME APP DATE: 12/31/12 | COUNTRY: UNITED STATES APP NUMBER: 13/731897 DOCKET NUMBER: SGR-020 | UNKNOWN |
| 159 | DISTRIBUTED MULTI ROBOT SYSTEM ISSUE DATE: 02/07/14 | COUNTRY: JP NUMBER: JP 5 469 097 | UNKNOWN |
| 160 | DISTRIBUTED MULTI ROBOT SYSTEM ISSUE DATE: 06/17/14 | COUNTRY: UNITED STATES NUMBER: US 8755936 | UNKNOWN |
| 117 | DISTRIBUTED MULTI-ROBOT SYSTEM APP DATE: 02/13/09 | COUNTRY: EUROPEAN PATENT CONVENTION APP NUMBER: 09 710 577.9 DOCKET NUMBER: SGR-014EP | UNKNOWN |
| 118 | DISTRIBUTED MULTI-ROBOT SYSTEM APP DATE: 02/13/09 | COUNTRY: HONG KONG APP NUMBER: 11 104 375.4 DOCKET NUMBER: SGR-014HK | UNKNOWN |
| 162 | ELECTRICAL DISPLAY MODULE ISSUE DATE: 04/24/14 | COUNTRY: EU NUMBER: EP 002452458-0001 | UNKNOWN |
| 163 | ELECTRICAL DISPLAY MODULE ISSUE DATE: 04/24/14 | COUNTRY: EU NUMBER: EP 002452458-0002 | UNKNOWN |
| 164 | ELECTRICAL DISPLAY MODULE ISSUE DATE: 04/24/14 | COUNTRY: EU NUMBER: EP 002452458-0003 | UNKNOWN |
| 144 | LOW-PROFILE SIGNAL DEVICE AND METHOD FOR PROVIDING COLOR-CODED SIGNALS ISSUE DATE: 09/30/14 | COUNTRY: CANADA NUMBER: CA 2690061 | UNKNOWN |
| 145 | LOW-PROFILE SIGNAL DEVICE AND METHOD FOR PROVIDING COLOR-CODED SIGNALS ISSUE DATE: 12/19/12 | COUNTRY: EU NUMBERS: EP 2 160 929, DE 2 160 929, FR 2 160 929, GB 2 160 929, HK 1142214 | UNKNOWN |
| 143 | LOW-PROFILE SIGNAL DEVICE AND METHOD FOR PROVIDING COLOR-CODED SIGNALS ISSUE DATE: 02/01/11 | COUNTRY: UNITED STATES NUMBER: US 7880637 | UNKNOWN |
| 115 | METHODS FOR REAL-TIME AND NEAR-REAL TIME INTERACTIONS WITH ROBOTS THAT SERVICE A FACILITY APP DATE: 01/28/09 | COUNTRY: CHINA P.R. APP NUMBER: 200980108309.X DOCKET NUMBER: SGR-008CN | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**                                 Case No.: **14-12391 (BLS)**

# SCHEDULE B - PERSONAL PROPERTY
# EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 148 | METHODS FOR REAL-TIME AND NEAR-REAL TIME INTERACTIONS WITH ROBOTS THAT SERVICE A FACILITY<br>ISSUE DATE: 03/20/13 | COUNTRY: EU<br>NUMBERS:<br>EP 2 249 998,<br>HK 1150814,<br>DE 2 249 998,<br>GB 2 249 998,<br>FR 2 249 998,<br>IT 2 249 998 | UNKNOWN |
| 147 | METHODS FOR REAL-TIME AND NEAR-REAL TIME INTERACTIONS WITH ROBOTS THAT SERVICE A FACILITY<br>ISSUE DATE: 05/23/14 | COUNTRY: JP<br>NUMBER: JP 5 548 139 | UNKNOWN |
| 146 | METHODS FOR REAL-TIME AND NEAR-REAL TIME INTERACTIONS WITH ROBOTS THAT SERVICE A FACILITY<br>ISSUE DATE: 11/18/14 | COUNTRY: UNITED STATES<br>NUMBER: US 8892256 | UNKNOWN |
| 152 | METHODS FOR REPURPOSING TEMPORAL-SPATIAL INFORMATION COLLECTED BY SERVICE ROBOTS<br>ISSUE DATE: 03/27/13 | COUNTRY: EU<br>NUMBERS:<br>EP 2 249 999,<br>DE 2 249 999,<br>GB 2 249 999,<br>FR 2 249 999,<br>IT 2 249 999,<br>HK 1150813 | UNKNOWN |
| 153 | METHODS FOR REPURPOSING TEMPORAL-SPATIAL INFORMATION COLLECTED BY SERVICE ROBOTS<br>ISSUE DATE: 09/05/14 | COUNTRY: JP<br>NUMBER: JP 5 606 927 | UNKNOWN |
| 151 | METHODS FOR REPURPOSING TEMPORAL-SPATIAL INFORMATION COLLECTED BY SERVICE ROBOTS<br>ISSUE DATE: 04/30/13 | COUNTRY: UNITED STATES<br>NUMBER: US 8433442 | UNKNOWN |
| 114 | MULTIDIMENSIONAL EVIDENCE GRIDS AND SYSTEM AND METHODS FOR APPLYING SAME<br>APP DATE: 02/08/06 | COUNTRY: EUROPEAN PATENT CONVENTION<br>APP NUMBER: 06734625.4<br>DOCKET NUMBER: SGR-003EP | UNKNOWN |
| 141 | MULTIDIMENSIONAL EVIDENCE GRIDS AND SYSTEM AND METHODS FOR APPLYING SAME<br>ISSUE DATE: 12/15/10 | COUNTRY: KOREA<br>NUMBER: KOREA 10-1003168 | UNKNOWN |
| 142 | MULTIDIMENSIONAL EVIDENCE GRIDS AND SYSTEM AND METHODS FOR APPLYING SAME<br>ISSUE DATE: 04/23/13 | COUNTRY: UNITED STATES<br>NUMBER: US 8427472 | UNKNOWN |
| 140 | MULTIDIMENSIONAL EVIDENCE GRIDS AND SYSTEM AND METHODS FOR APPLYING SAME<br>ISSUE DATE: 11/04/08 | COUNTRY: UNITED STATES<br>NUMBER: US 7446766 | UNKNOWN |
| 131 | MULTI-HEAD CAMERA<br>APP DATE: 03/15/13 | COUNTRY: UNITED STATES<br>APP NUMBER: 13/836619<br>DOCKET NUMBER: SGR-019CIP | UNKNOWN |
| 158 | MULTI-HEAD CAMERA DESIGN<br>ISSUE DATE: 01/26/12 | COUNTRY: EU<br>NUMBER: EP 001981242-0001 | UNKNOWN |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**                                          **Case No.: 14-12391 (BLS)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 157 | MULTI-HEAD CAMERA DESIGN<br>ISSUE DATE: 04/16/13 | COUNTRY: UNITED STATES<br>NUMBER: US D680142 | UNKNOWN |
| 139 | RANGING AND RANGE-FINDING SYSTEMS AND METHODS<br>APP DATE: 10/22/13 | COUNTRY: UNITED STATES<br>APP NUMBER: 61/894229<br>DOCKET NUMBER: SGR-026PR | UNKNOWN |
| 138 | RANGING CAMERAS USING A COMMON SUBSTRATE<br>APP DATE: 10/21/14 | COUNTRY: PATENT COOPERATION TREATY<br>APP NUMBER: PCT/US14/61576<br>DOCKET NUMBER: SGR-026PCT | UNKNOWN |
| 137 | RANGING CAMERAS USING A COMMON SUBSTRATE<br>APP DATE: 03/04/14 | COUNTRY: UNITED STATES<br>APP NUMBER: 14/196147<br>DOCKET NUMBER: SGR-026 | UNKNOWN |
| 125 | ROBOT-ENABLED CASE PICKING<br>APP DATE: 06/22/12 | COUNTRY: CANADA<br>APP NUMBER: 2836933<br>DOCKET NUMBER: SGR-016CA | UNKNOWN |
| 126 | ROBOT-ENABLED CASE PICKING<br>APP DATE: 06/22/12 | COUNTRY: EUROPEAN PATENT CONVENTION<br>APP NUMBER: 12740753.4<br>DOCKET NUMBER: SGR-016EP | UNKNOWN |
| 165 | ROBOT-ENABLED CASE PICKING<br>ISSUE DATE: 11/18/14 | COUNTRY: UNITED STATES<br>NUMBER: US 88922541 | UNKNOWN |
| 124 | ROBOT-ENABLED CASE PICKING<br>APP DATE: 06/22/12 | COUNTRY: UNITED STATES<br>APP NUMBER: 13/530876<br>DOCKET NUMBER: SGR-016 | UNKNOWN |
| 136 | ROBOTIC VEHICLE MODIFICATIONS AND ASSOCIATED METHODS<br>APP DATE: 03/13/14 | COUNTRY: UNITED STATES<br>APP NUMBER: 61/952447<br>DOCKET NUMBER: SGR-025PR2 | UNKNOWN |
| 150 | SERVICE ROBOT AND METHOD OF OPERATING SAME<br>ISSUE DATE: 05/23/12 | COUNTRY: EU<br>NUMBERS:<br>EP 2 252 190,<br>DE 2 252 190,<br>FR 2 252 190,<br>GB 2 252 190,<br>HK 1150736 | UNKNOWN |
| 149 | SERVICE ROBOT AND METHOD OF OPERATING SAME<br>ISSUE DATE: 09/16/14 | COUNTRY: UNITED STATES<br>NUMBER: US 8838268 | UNKNOWN |
| 116 | SERVICE ROBOT AND METHOD OF OPERATING SAME<br>APP DATE: 09/16/14 | COUNTRY: UNITED STATES<br>APP NUMBER: 14/487860<br>DOCKET NUMBER: SGR-012DIV | UNKNOWN |
| 119 | SYSTEM AND METHOD USING A MULTI-PLANE CURTAIN<br>APP DATE: 08/13/10 | COUNTRY: CANADA<br>APP NUMBER: 2807721<br>DOCKET-NUMBER:SGR-015CA | UNKNOWN |
| 120 | SYSTEM AND METHOD USING A MULTI-PLANE CURTAIN<br>APP DATE: 02/16/12 | COUNTRY: CHINA P.R.<br>APP NUMBER: 201080036411.6<br>DOCKET NUMBER: SGR-015CN | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re:**SEEGRID CORPORATION**                                    Case No.: **14-12391 (BLS)**

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 122 | SYSTEM AND METHOD USING A MULTI-PLANE CURTAIN<br>APP DATE: 08/13/10 | COUNTRY: EUROPEAN PATENT CONVENTION<br>APP NUMBER: 10810425.8<br>DOCKET NUMBER: SGR-015EP | UNKNOWN |
| 123 | SYSTEM AND METHOD USING A MULTI-PLANE CURTAIN<br>APP DATE: 08/13/10 | COUNTRY: HONG KONG<br>APP NUMBER: 12113390.5<br>DOCKET NUMBER: SGR-015HK | UNKNOWN |
| 156 | SYSTEM AND METHOD USING A MULTI-PLANE CURTAIN<br>ISSUE DATE: 11/06/13 | COUNTRY: KOREA<br>NUMBER: KOREA 10-1328484 | UNKNOWN |
| 121 | SYSTEM AND METHOD USING A MULTI-PLANE CURTAIN<br>APP DATE: 04/30/12 | COUNTRY: UNITED STATES<br>APP NUMBER: 13/460096<br>DOCKET NUMBER: SGR-015CON | UNKNOWN |
| 154 | SYSTEM AND METHOD USING A MULTI-PLANE CURTAIN<br>ISSUE DATE: 05/01/12 | COUNTRY: UNITED STATES<br>NUMBER: US 8169596 | UNKNOWN |
| 155 | SYSTEM AND METHOD USING A MULTI-PLANE CURTAIN<br>ISSUE DATE:11/05/14 | COUNTRY:EU<br>NUMBERS:<br>EP 2 467 280,<br>DE 2 467 280,<br>GB 2 467 280,<br>FR 2 467 280,<br>IT 2 467 280,<br>HK | UNKNOWN |
| 127 | TUGGER ATTACHMENT<br>APP DATE: 12/06/11 | COUNTRY: CANADA<br>APP NUMBER: 2819708<br>DOCKET NUMBER: SGR-017CA | UNKNOWN |
| 128 | TUGGER ATTACHMENT<br>APP DATE: 12/06/11 | COUNTRY: EUROPEAN PATENT CONVENTION<br>APP NUMBER: 11846146.6<br>DOCKET NUMBER: SGR-017EP | UNKNOWN |
| 129 | TUGGER ATTACHMENT<br>APP DATE: 04/14/14 | COUNTRY: HONG KONG<br>APP NUMBER: 14103562.6<br>DOCKET NUMBER: SGR-017HK | UNKNOWN |
| 130 | TUGGER ATTACHMENT<br>APP DATE: 12/06/11 | COUNTRY: JAPAN<br>APP NUMBER: 2013-543244<br>DOCKET NUMBER: SGR-017JP | UNKNOWN |
| 161 | TUGGER ATTACHMENT<br>ISSUE DATE: 10/24/14 | COUNTRY: UNITED STATES<br>NUMBER: US 8864164 | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                                                Case No.: **14-12391 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B22

| Asset Id | Description | Location | Net Book Value |
|----------|-------------|----------|----------------|
| 135 | VEHICLE INTERFACE MODULE<br>APP DATE: 10/30/13 | COUNTRY: UNITED STATES<br>APP NUMBER: 29/471328<br>DOCKET NUMBER: SGR-022DES | UNKNOWN |
| | | **TOTAL:** | UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: SEEGRID CORPORATION                                              Case No.: 14-12391 (BLS)

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B25

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 171 | 2005 FORD EXPEDITION<br>1FMPU16505LA39670 | SEEGRID CORPORATION<br>216 PARK WEST DRIVE<br>PITTSBURGH, PA 15275 | $7,638.00 |
| 167 | 2007 FREIGHTLINER<br>1FVACWCT27HX66638 | SEEGRID CORPORATION<br>216 PARK WEST DRIVE<br>PITTSBURGH, PA 15275 | $10,624.00 |
| 168 | 2008 HINO<br>5PVND8JT382S50558 | SEEGRID CORPORATION<br>216 PARK WEST DRIVE<br>PITTSBURGH, PA 15275 | $21,625.00 |
| 169 | 2010 CHEVY IMPALA<br>2G1WB5EK2A1196758 | SEEGRID CORPORATION<br>216 PARK WEST DRIVE<br>PITTSBURGH, PA 15275 | $2,908.00 |
| 170 | 2010 CHEVY IMPALA<br>2G1WB5EK9A1144334 | SEEGRID CORPORATION<br>216 PARK WEST DRIVE<br>PITTSBURGH, PA 15275 | $2,600.00 |
| | | TOTAL: | $45,395.00 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                                      Case No.: **14-12391 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B28

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 178 | VARIOUS OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES | SEEGRID CORPORATION<br>216 PARK WEST DRIVE<br>PITTSBURGH, PA 15275 | $57,651.00 |
| | | **TOTAL:** | $57,651.00 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                          Case No.: **14-12391 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B29

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 179 | VARIOUS MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES | SEEGRID CORPORATION 216 PARK WEST DRIVE PITTSBURGH, PA 15275 | $105,349.00 |
| | | **TOTAL:** | $105,349.00 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                                    Case No.: **14-12391 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B30

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 176 | RAW MATERIALS | CLYDE, OHIO | $20,247.21 |
| 175 | RAW MATERIALS & FINISHED GOODS | GERMANY | $185,058.68 |
| 173 | RAW MATERIALS & FINISHED GOODS | SAUDI ARABIA | $87,208.96 |
| 174 | RAW MATERIALS, WORK IN PROGRESS & FINISHED GOODS | EAST BUTLER, PENNSYLVANIA | $686,960.47 |
| 177 | RAW MATERIALS, WORK IN PROGRESS & FINISHED GOODS | PITTSBURGH, PENNSYLVANIA | $5,033,414.06 |
| 189 | SEEGRID CORPORATION INVENTORY RESERVES | | -$2,338,318.08 |
| | | **TOTAL:** | $3,674,571.30 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:SEEGRID CORPORATION                                Case No.: **14-12391 (BLS)**

## SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT   B35

| Asset Id | Description | Location | Net Book Value |
|---|---|---|---|
| 191 | COMPUTER SOFTWARE | | $44,370.00 |
| 187 | DEMO REBOTS | | $114,091.25 |
| 190 | LEASEHOLD IMPROVEMENTS | | $100,762.00 |
| 188 | PREPAID ARCHITECTURAL FEES | | $1,800.00 |
| 180 | PREPAID EXPENSES | VARIOUS | $8,808.71 |
| 185 | PREPAID INSURANCE | AIG (NATIONAL UNION)<br>175 WATER STREET<br>NEW YORK, NY 10038 | $3,544.93 |
| 183 | PREPAID INSURANCE | AIG (NATIONAL UNION)<br>175 WATER STREET<br>NEW YORK, NY 10038 | $1,207.60 |
| 181 | PREPAID INSURANCE | CHUBB<br>PO BOX 7777-1630<br>PHILADELPHIA, PA 19102 | $79,869.35 |
| 184 | PREPAID INSURANCE | CNA<br>PO BOX 382045<br>PITTSBURGH, PA 15251-8045 | $1,062.62 |
| 182 | PREPAID INSURANCE | TORUS<br>HARBORSIDE FINANCIAL CENTER<br>PLAZA FIVE, 29TH FLOOR<br>JERSEY CITY, NJ 07311 | $15,757.70 |
| | | **TOTAL:** | $371,274.16 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:  SEEGRID CORPORATION**                                          **Case No.:   14-12391 (BLS)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C.§ 112 and Fed. R. Bankr. P.1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules.

[  ] Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

**See Attached**

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re: SEEGRID CORPORATION                                    Case No.: 14-12391 (BLS)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   SECURED NOTEHOLDERS** | | | | | | | |
| COHEN, RICK C&S WHOLESALE GROCERS 7 CORPORATE DR KEENE NH 03431  Creditor: 303 - 98 | SECURED NOTEHOLDER | | | | | $573,778.00 | UNKNOWN |
| GIANT EAGLE, INC. ANDREW S DREXLER SR VP AND CFO 101 KAPPA DR RIDC PARK PITTSBURGH PA 15238  Creditor: 11 - 90 | 1ST PRIORITY SECURED NOTEHOLDER - GROUP 1  1ST PRIORITY SECURED NOTEHOLDER - GROUP 2  2ND PRIORITY SECURED NOTEHOLDER  3RD PRIORITY SECURED NOTEHOLDER | | | | | $15,221,778.00 | UNKNOWN |
| GOLDBERG, AVRUM M 2501 WISCONSIN AVENUE, N.W., #308 WASHINGTON DC 20007  Creditor: 299 - 21 | 2ND PRIORITY SECURED NOTEHOLDER | | | | | $56,067.00 | UNKNOWN |
| HERC MANAGEMENT SERVICES, LLC LEGAL/CFO 1301 GRANDVIEW AVE, SUITE 220 PITTSBURGH PA 15211-4204  Creditor: 109 - 20 | 1ST PRIORITY SECURED NOTEHOLDER - GROUP 1  2ND PRIORITY SECURED NOTEHOLDER | | | | | $1,808,090.00 | UNKNOWN |

**PAGE TOTAL:**                          $17,659,713.00       UNKNOWN

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SEEGRID CORPORATION**                                    **Case No.: 14-12391 (BLS)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| **Sub Schedule:   SECURED NOTEHOLDERS** | | | | | | | |
| MARCUS, BERNARD D KAREN LITTMAN TRUSTEE ONE OXFORD CENTRE, 35TH FL 301 GRANT ST PITTSBURGH  PA  15219  Creditor: 110 - 98 | 2ND PRIORITY SECURED NOTEHOLDER | | | | | $56,367.00 | UNKNOWN |
| MINNAUGH, MARK J 3219 ORCHARD DR ALLISON PARK  PA  15101  Creditor: 190 - 98 | SECURED NOTEHOLDER | | | | | $23,053.00 | UNKNOWN |
| ROBINSON, WILLIAM M REED SMITH 225 FIFTH AVENUE PITTSBURGH  PA  15222  Creditor: 300 - 21 | 2ND PRIORITY SECURED NOTEHOLDER | | | | | $56,033.00 | UNKNOWN |
| SHAPIRA, DANIEL H ONE OXFORD CENTRE, 35TH FL 301 GRANT ST PITTSBURGH  PA  15219  Creditor: 111 - 98 | 2ND PRIORITY SECURED NOTEHOLDER | | | | | $56,367.00 | UNKNOWN |
| **TOTAL SUB SCHEDULE:  SECURED  NOTEHOLDERS** | | | | | | $17,851,533.00 | UNKNOWN |
| **TOTAL SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS:** | | | | | | $17,851,533.00 | UNKNOWN |

|  |  |
|---|---|
| **PAGE TOTAL:** | **$191,820.00**   UNKNOWN |

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

---

In re:  **SEEGRID CORPORATION**                                        Case No.:  **14-12391 (BLS)**

---

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule.  In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet.  Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedules. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liability and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet.  Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedules. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liability and Related Data.

[ ]       Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the
                                                   attached sheets)

[ ]        **Domestic Support Obligations**

        Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the Debtor,
        or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a
        domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ]        **Extensions of Credit in an Involuntary Case**

        Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the
        case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  **SEEGRID CORPORATION**                                    Case No.:   **14-12391 (BLS)**

---

[X]      **Wages, Salaries, and Commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475.00* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ]      **Contributions to Employee Benefit Plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

[ ]      **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

[ ]      **Deposits by Individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

[X]      **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

[ ]      **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

[ ]      **Claims for Death or Personal Injury While Debtor was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2016, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**See Attached**

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re: SEEGRID CORPORATION                                    Case No.: 14-12391 (BLS)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**Type of Priority for Claims Listed on this Sheet**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If any |
|---|---|---|---|---|---|---|---|---|
| **Sub Schedule:   TAXES** | | | | | | | | |
| DELAWARE SECRETARY OF TREASURY 820 SILVER LAKE BLVD, STE 100 DOVER  DE  19904 Creditor: 512 - 99 | FRANCHISE TAXES | X | | | | $1,000.00 | UNKNOWN | UNKNOWN |
| OHIO DEPARTMENT OF TAXATION COMPLIANCE DIVISION COLUMBUS  OH  43085 Creditor: 3993 - 10 Vendor: 12026 | SALES TAX | X | | | | $100.00 | UNKNOWN | UNKNOWN |
| OHIO DEPARTMENT OF TAXATION COMPLIANCE DIVISION COLUMBUS  OH  43085 Creditor: 3993 - 10 Vendor: 12026 | COMMERCIAL ACTIVITY TAX | X | | | | $4,000.00 | UNKNOWN | UNKNOWN |
| PA DEPARTMENT OF REVENUE DEPT 280946 HARRISBURG  PA  17128-0948 Creditor: 4951 - 32 Vendor: 10474 | SALES TAX | X | | | | $500.00 | UNKNOWN | UNKNOWN |
| WV STATE TAX DEPARTMENT PO BOX 1826 CHARLESTON  WV  25327-1826 Creditor: 4293 - 10 Vendor: 10693 | SALES TAX | X | | | | $250.00 | UNKNOWN | UNKNOWN |
| **TOTAL SUB SCHEDULE:  TAXES** | | | | | | **$5,850.00** | **$0.00** | **$0.00** |

PAGE TOTAL:                   $5,850.00          $0.00          $0.00

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SEEGRID CORPORATION**                                    **Case No.: 14-12391 (BLS)**

### SCHEDULE E - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS

**Type of Priority for Claims Listed on this Sheet**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. | Contingent | Unliquidated | Disputed | Co-Debtor | Total Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If any |
|---|---|---|---|---|---|---|---|---|
| **Sub Schedule:   PRE-PETITION WAGES** | | | | | | | | |
| SEEGRID CORPORATION EMPLOYEE PRE-PETITION WAGES & VACATION<br><br>Creditor: 5370 - 32 | PRE-PETITION ACCRUED VACATION | X | | | | $149,712.56 | UNKNOWN | UNKNOWN |
| SEEGRID CORPORATION EMPLOYEE PRE-PETITION WAGES & VACATION<br><br>Creditor: 5370 - 32 | PRE-PETITION WAGES | | | | | $105,247.91 | UNKNOWN | UNKNOWN |
| **TOTAL SUB SCHEDULE:  PRE-PETITION WAGES** | | | | | | **$254,960.47** | **$0.00** | **$0.00** |
| **TOTAL - CREDITORS HOLDING UNSECURED  PRIORITY CLAIMS:** | | | | | | **$260,810.47** | **$0.00** | **$0.00** |

**PAGE TOTAL:**                    $254,960.47          $0.00          $0.00

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

---

In re:  **SEEGRID CORPORATION**                                    Case No.:   **14-12391 (BLS)**

---

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account  number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated. "  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in  more than one of these three columns.)

Report total of all claims listed in this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

[  ] Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

<u>**See Attached**</u>

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

**In re: SEEGRID CORPORATION**                                    **Case No.:  14-12391 (BLS)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED CLAIMS** | | | | | | |
| ADCOM WORLDWIDE<br>PO BOX 844722<br>DALLAS  TX  75284-4722<br>Creditor: 3631 - 10 | TRADE PAYABLES | | | | | $33,915.49 |
| ADVANCED CIRCUITS<br>21101 E 32ND PKWY<br>AURORA  CO  80011-8149<br>Creditor: 3633 - 10 | TRADE PAYABLES | | | | | $1,017.57 |
| ADVANCED INDUSTRIAL<br>C/O CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL  NJ  07626<br>Creditor: 3634 - 10 | TRADE PAYABLES | | | | | $4,804.37 |
| ADVANCED MOTION CONTROLS<br>3805 CALLE TACATE<br>CAMARILLO  CA  93012<br>Creditor: 3635 - 10 | TRADE PAYABLES | | | | | $1,061.58 |
| ADVANTECH<br>380 FAIRVIEW WAY<br>MILPITAS  CA  95035<br>Creditor: 3638 - 10 | TRADE PAYABLES | | | | | $628.88 |
| ALLEGHNEY METAL FINISHING<br>8150 STEUBENVILLE PIKE<br>IMPERIAL  PA  15126<br>Creditor: 3659 - 10 | TRADE PAYABLES | | | | | $53.00 |
| ALL-WEST COMPONENTS & FASTENERS INC<br>5516 4TH AVE S.<br>SEATTLE  WA  98108-2419<br>Creditor: 3665 - 10 | TRADE PAYABLES | | | | | $2,723.76 |

                                                        **PAGE TOTAL:**     $44,204.65

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**                                                   Case No.:  14-12391 (BLS)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED CLAIMS** | | | | | | |
| ALTIUM INC<br>2175 SALK AVE<br>CARLSBAD  CA  92008<br>Creditor: 3668 - 10 | TRADE PAYABLES | | | | | $7,452.55 |
| AMERICAN PORTWELL TECHNOLOGY<br>44200 CHRISTY ST<br>FREMONT  CA  94538-3179<br>Creditor: 3672 - 10 | TRADE PAYABLES | | | | | $676.00 |
| ARROW ELECTRONICS<br>13469 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-0134<br>Creditor: 3688 - 10 | TRADE PAYABLES | | | | | $6,414.28 |
| ASTLEY PRECISION<br>160 SOUTH THOMPSON LANE<br>IRWIN  PA  15642<br>Creditor: 3692 - 10 | TRADE PAYABLES | | | | | $3,770.00 |
| AT&T TELECONFERENCE SERVICES<br>PO BOX 5002<br>CAROL STREAM  IL  60197-5002<br>Creditor: 3695 - 10 | TRADE PAYABLES | | | | | $516.10 |
| AUTOMATION DIRECT.COM<br>3505 HUTCHINSON ROAD<br>CUMMING  GA  30040<br>Creditor: 5345 - 32 | TRADE PAYABLES | | | | | $297.98 |
| AXIS BUSINESS CONSULTANTS LLC<br>1810 PARKWAY VIEW DR<br>PITTSBURGH  PA  15205<br>Creditor: 3703 - 10 | TRADE PAYABLES | | | | | $339.28 |

PAGE TOTAL:                    $19,466.19

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                                    Case No.: **14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED CLAIMS** | | | | | | |
| BALDAUF, LARRY<br>4108 KENNEDY DRIVE<br>BUTLER  PA  16001<br>Creditor: 311 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $73,656.00 |
| BASHAW, WALTER<br>273 VEELYNN DRIVE<br>PITTSBURGH  PA  15222<br>Creditor: 316 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $31,056.00 |
| BENTLEY WORLD PACKAGING<br>ATT: BOB CUTTS<br>4080 N PORT WASHINGTON RD<br>MILWAUKEE  WI  53212<br>Creditor: 3724 - 10 | TRADE PAYABLES | | | | | $5,770.55 |
| BLACK BOX<br>PO BOX 371671<br>PITTSBURGH  PA  15251-7671<br>Creditor: 3733 - 10 | TRADE PAYABLES | | | | | $175.03 |
| BUCHANAN INGERSOLL & ROONEY<br>MANAGING PARTNER<br>ONE OXFORD CENTRE<br>PITTSBURGH  PA  15219<br>Creditor: 4110 - 10 | TRADE PAYABLES | | | | | $218,247.57 |
| BUCHANAN, THOMAS<br>619 WEST WALDHEIM ROAD<br>PITTSBURGH  PA  15215<br>Creditor: 318 - 24 | GENERAL UNSECURED NOTEHOLDER | | | | | $12,500.00 |
| BUSINESS RECORDS MANAGEMENT LLC<br>1018 WESTERN AVE<br>PITTSBURGH  PA  15233-2034<br>Creditor: 4114 - 10<br> Vendor: 12212 | TRADE PAYABLES | | | | | $229.38 |

                                                                **PAGE TOTAL:**        **$341,634.53**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**                                                    Case No.: **14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED CLAIMS** | | | | | | |
| BUTLER TECHNOLOGIES<br>231 WEST WAYNE ST<br>BUTLER PA 16001-5858<br>Creditor: 3740 - 10 | TRADE PAYABLES | | | | | $2,498.39 |
| CABLE MANUFACTURING & ASSEMBLY INC<br>PO BOX 409<br>BOLIVAR OH 44612<br>Creditor: 3746 - 10 | TRADE PAYABLES | | | | | $47,749.53 |
| CAL TEC LABS INC<br>501 MANSFIELD AVE<br>PITTSBURGH PA 15205<br>Creditor: 3753 - 10 | TRADE PAYABLES | | | | | $971.00 |
| CDW DIRECT, LLC<br>PO BOX 75723<br>CHICAGO IL 60675-5723<br>Creditor: 3768 - 10 | TRADE PAYABLES | | | | | $2,052.83 |
| CED-MOSEBACH ELECTRIC SUPPLY<br>PO BOX 2552<br>HARRISBURG PA 17105-2552<br>Creditor: 3769 - 10 | TRADE PAYABLES | | | | | $50.60 |
| CHUBB INSURANCE SOLUTIONS<br>PO BOX 382001<br>PITTSBURGH PA 15251-8001<br>Creditor: 3791 - 10 | TRADE PAYABLES | | | | | $5,550.00 |
| CINTAS<br>PO BOX 636525<br>CINCINNATI OH 45263-6525<br>Creditor: 3793 - 10 | TRADE PAYABLES | | | | | $904.26 |

**PAGE TOTAL:**                                 <u>**$59,776.61**</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SEEGRID CORPORATION**                                    **Case No.: 14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED CLAIMS** | | | | | | |
| CINTAS FIRST AID & SAFETY<br>PO BOX 631025<br>CINCINNATI OH 45263-1025<br>Creditor: 5346 - 32 | TRADE PAYABLES | | | | | $89.95 |
| CLARION SAFETY SYSTEMS, LLC<br>190 OLD MILFORD RD<br>MILFORD PA 18337<br>Creditor: 3799 - 10 | TRADE PAYABLES | | | | | $181.00 |
| CLARK DYNAMIC TEST LABORATORY<br>1801 ROUTE 51 S<br>JEFFERSON HILLS PA 15025-3663<br>Creditor: 3800 - 10 | TRADE PAYABLES | | | | | $4,500.00 |
| CLARK METAL PRODUCTS<br>100 SERELL DR<br>BLAIRSVILLE PA 15717<br>Creditor: 3801 - 10 | TRADE PAYABLES | | | | | $59,321.47 |
| COHEN, RICK<br>C&S WHOLESALE GROCERS<br>7 CORPORATE DR<br>KEENE NH 03431<br>Creditor: 303 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $1,766,000.00 |
| COLLIGAN TOOL SALES, INC.<br>37 MCMURRAY RD<br>PITTSBURGH PA 15241<br>Creditor: 3809 - 10 | TRADE PAYABLES | | | | | $139.93 |
| CORPORATE AIR<br>ONE OXFORD CENTER STE 2500<br>PITTSBURGH PA 15219-1400<br>Creditor: 3822 - 10 | TRADE PAYABLES | | | | | $12,356.80 |

**PAGE TOTAL:**                                    **$1,842,589.15**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**                                                                    Case No.: **14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:      UNSECURED CLAIMS** | | | | | | |
| CREPS UNITED PUBLICATIONS, LP<br>1163 WATER ST<br>INDIANA  PA  15701-1648<br>Creditor: 3831 - 10 | TRADE PAYABLES | | | | | $47,800.00 |
| CRMFUSION INC.<br>LEGAL/CFO<br>52 CHARTWELL CRES.<br>KESWICK  ON  L4P 3N8  CANADA<br>Creditor: 351 - 25 | TRADE PAYABLES | | | | | $950.00 |
| CURBELL PLASTICS<br>250 WEST KENSINGER DR<br>CRANBERRY TWP  PA  16066<br>Creditor: 3836 - 10 | TRADE PAYABLES | | | | | $9,055.72 |
| CUSTOM MFG & IND SERVICES LLC<br>CHARLES BOSILJEVAC MEMBER<br>4821 HARRISON ST<br>PITTSBURGH  PA  15201<br>Creditor: 5347 - 32 | TRADE PAYABLES | | | | | $14,845.00 |
| DAWAR TECHNOLOGIES<br>1016 N LINCOLN AVE<br>PITTSBURGH  PA  15233-2132<br>Creditor: 3926 - 10 | TRADE PAYABLES | | | | | $10,083.69 |
| DE LAGE LANDEN<br>ASSET MANAGEMENT GROUP<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE  PA  19087-8608<br>Creditor: 4905 - 31 | TRADE PAYABLES | | | | | $29.58 |
| DIAMOND TECHNOLOGIES INC.<br>6 CLOCK TOWER PLACE, #100<br>MAYNARD  MA  01754<br>Creditor: 3937 - 10 | TRADE PAYABLES | | | | | $13,700.00 |

                                                                                    **PAGE TOTAL:**          **$96,463.99**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**                                        Case No.:  14-12391 (BLS)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:      UNSECURED CLAIMS** | | | | | | |
| DIGIKEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS  MN  56701<br>Creditor: 3939 - 10 | TRADE PAYABLES | | | | | $548.53 |
| DONNELLAN, SHAUN K.<br>1250 W SOUTHWINDS BLVD, APT 118<br>VERO BEACH  FL  32963<br>Creditor: 62 - 98<br> Vendor: 10577 | GENERAL UNSECURED NOTEHOLDER | | | | | $122,187.00 |
| DUQUESNE LIGHT COMPANY<br>PAYMENT PROCESSING CENTER<br>PITTSBURGH  PA  15267-0001<br>Creditor: 3952 - 10 | TRADE PAYABLES | | | | | $98.44 |
| ECHO<br>THREE GATEWAY CENTER<br>PIITSBURGH  PA  15222<br>Creditor: 3958 - 10 | TRADE PAYABLES | | | | | $539.52 |
| ECKERT SEAMANS CHERIN & MELLOTT LLC<br>PO BOX 643187<br>PITTSBURGH  PA  15264-3187<br>Creditor: 3959 - 10 | TRADE PAYABLES | | | | | $330.00 |
| EH PUBLISHING<br>111 SPEEN ST., STE 200<br>FRAMINGHAM  MA  01701-2090<br>Creditor: 3964 - 10 | TRADE PAYABLES | | | | | $3,000.00 |
| ELECTRO RENT CORPORATION<br>27315 NETWORK PLACE<br>CHICAGO  IL  60673-1273<br>Creditor: 3969 - 10 | TRADE PAYABLES | | | | | $678.34 |

**PAGE TOTAL:**      $127,381.83

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**                                    Case No.: **14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED CLAIMS** | | | | | | |
| EUROEXPO MESSE-UND KONGRESS GMBH LEGAL/CFO 80807 MUNCHEN DEUTSCHLAND POSTANSCHRIFT MUNCHEN   80912  GERMANY Creditor: 365 - 25 | TRADE PAYABLES | | | | | $2,084.40 |
| FABCO MANUFACTURING, INC. 14 BONAZZOLI AVE. HUDSON  MA  01749 Creditor: 3556 - 10 | TRADE PAYABLES | | | | | $345.30 |
| FASTENAL PO BOX 978 WINONA  MN  55987-0978 Creditor: 3558 - 10 | TRADE PAYABLES | | | | | $1,107.68 |
| FEDCO MANUFACTURING INC 11585 ROUTE 993 LARIMER  PA  15647 Creditor: 3560 - 10 | TRADE PAYABLES | | | | | $7,812.00 |
| FINDLAY TOWNSHIP MUNICIPAL AUTHORITY PO BOX 409 CLINTON  PA  15026 Creditor: 5348 - 32 | TRADE PAYABLES | | | | | $99.07 |
| FREDERIC W. COOK & CO., INC. JEFFREY M KANTER MANAGING DIR 90 PARK AVE 35TH FL NEW YORK  NY  10016 Creditor: 5349 - 32 | TRADE PAYABLES | | | | | $9,416.00 |
| GALIL MOTION CONTROL, INC. 270 TECHNOLOGY WAY ROCKLIN  CA  95765-1206 Creditor: 3586 - 10 | TRADE PAYABLES | | | | | $104,275.00 |

**PAGE TOTAL:**                    **$125,139.45**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SEEGRID CORPORATION**                                    **Case No.: 14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED CLAIMS** | | | | | | |
| GERAER BATTERIEDIENST GMBH ELEONORE DORR LEINBNIZSTRASSE 86 GERA  07548  GERMANY Creditor: 371 - 25 | TRADE PAYABLES | | | | | $3,083.31 |
| GEROME MFG 80 LAUREL VIEW DR SMITHFIELD PA 15478 Creditor: 3596 - 10 | TRADE PAYABLES | | | | | $403.80 |
| GIANT EAGLE INC. 755 BEECHNUT DR PITTSBURGH PA 15205-1803 Creditor: 3598 - 10 | TRADE PAYABLES | | | | | $80,000.00 |
| GIANT EAGLE, INC. ANDREW S DREXLER SR VP AND CFO 101 KAPPA DR RIDC PARK PITTSBURGH PA 15238 Creditor: 11 - 90 | GENERAL UNSECURED NOTEHOLDER | | | | | $24,620,864.00 |
| GLOBAL INDUSTRIAL 2505 MILL CENTER PARKWAY BUFORD GA 30518 Creditor: 3605 - 10 | TRADE PAYABLES | | | | | $594.88 |
| GNB INDUSTRIAL POWER TAKKATIE 21 HELSINKI  FI-00370  FINLAND Creditor: 3607 - 10 | TRADE PAYABLES | | | | | $1,225.00 |
| GRAINGER, INC. DEPT. 870608064 PALATINE IL 60038-0001 Creditor: 3609 - 10 | TRADE PAYABLES | | | | | $1,002.02 |

**PAGE TOTAL:**                                    $24,707,173.01

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**                                      Case No.: **14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED CLAIMS** | | | | | | |
| H&K EQUIPMENT, INC.<br>5200 CASTEEL DR<br>CORAOPOLIS  PA  15108<br>Creditor: 3615 - 10 | TRADE PAYABLES | | | | | $311.52 |
| HAMPTON MECHANICAL, INC.<br>4720 HIGHPOINT DR<br>GIBSONIA  PA  15044<br>Creditor: 3617 - 10 | TRADE PAYABLES | | | | | $1,923.50 |
| HANNOVER FAIRS USA, INC<br>8755 W HIGGINS RD<br>CHICAGO  IL  60631<br>Creditor: 3847 - 10 | TRADE PAYABLES | | | | | $2,748.92 |
| HDS MARKETING<br>112 TECHNOLOGY DR STE 201<br>PITTSBURGH  PA  15275<br>Creditor: 3855 - 10 | TRADE PAYABLES | | | | | $2,953.20 |
| HEILIND ELECTRONICS<br>PO BOX 99682<br>CHICAGO  IL  60696-7482<br>Creditor: 3856 - 10 | TRADE PAYABLES | | | | | $252.86 |
| HERC MANAGEMENT SERVICES, LLC<br>C/O BICKEL & BREWER<br>WILLIAM BREWER III,<br>ANDREW G AFFA & CATHERINE PASTRIKOS<br>750 LEXINGTON AVE, 14TH FL<br>NEW YORK  NY  10022<br>Creditor: 5372 - 32 | PENDING LITIGATION | X | X | X | | UNLIQUIDATED |
| HERC MANAGEMENT SERVICES, LLC<br>LEGAL/CFO<br>1301 GRANDVIEW AVE, SUITE 220<br>PITTSBURGH  PA  15211-4204<br>Creditor: 109 - 20 | GENERAL UNSECURED NOTEHOLDER | | | | | $7,371,998.00 |

**PAGE TOTAL:**     <u>**$7,380,188.00**</u>

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                                    Case No.: **14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED CLAIMS** | | | | | | |
| HERC MANAGEMENTSERVICES, LLC. LEGAL/CFO 1301 GRANDVIEW AVE, STE 220 PITTSBURGH  PA  15211-4204 Creditor: 5351 - 32 | TRADE PAYABLES | | | | | $44,881.31 |
| HOLSER, SYLVAN 545 MIRANDA DRIVE PITTSBURGH  PA  15241 Creditor: 315 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $31,033.00 |
| HORBAL, ANTHONY C/O BICKEL & BREWER WILLIAM BREWER III, ANDREW G AFFA & CATHERINE PASTRIKOS 750 LEXINGTON AVE, 14TH FL NEW YORK  NY  10022 Creditor: 5371 - 32 | PENDING LITIGATION | X | X | X | | UNLIQUIDATED |
| HORBAL, ANTHONY 950C 1 TRIMONT LANE PITTSBURGH  PA  15213 Creditor: 3680 - 10 | TRADE PAYABLES | | | X | | $51,232.14 |
| INDUSTRIAL BATTERIES OF PITTSBURGH PO BOX 563 WEST ELIZABETH  PA  15088 Creditor: 3883 - 10  Vendor: 10306 | TRADE PAYABLES | | | | | $375.00 |
| INDUSTRIAL CONTROL SPECIALISTS LTD MICHAEL MURPHY PRESIDENT 8 DELTA DR LONDONDERRY  NH  03053-2349 Creditor: 385 - 98  Vendor: 10307 | TRADE PAYABLES | | | | | $53,433.06 |
| ITUNER NETWORKS CO. RALUCA I NEACSU VP OWNER 47801 FREMONT BLVD FREMONT  CA  94538-6506 Creditor: 5352 - 32 | TRADE PAYABLES | | | | | $1,842.12 |

**PAGE TOTAL:**                 **$182,796.63**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SEEGRID CORPORATION**                                    **Case No.: 14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED CLAIMS** | | | | | | |
| JEKA USA SERVICES, INC<br>1 WORLD TRADE CENTER #800<br>LONG BEACH  CA  90831-0800<br>Creditor: 4311 - 10 | TRADE PAYABLES | | | | | $1,794.00 |
| JENATZY TECHNOLOGY INC<br>22 INDUSTRIAL DR<br>EXETER  NH  03833<br>Creditor: 4312 - 10 | TRADE PAYABLES | | | | | $20,738.10 |
| JP ENTERPRISES<br>PO BOX 513<br>LAWRENCE  PA  15055<br>Creditor: 4327 - 10 | TRADE PAYABLES | | | | | $12,038.42 |
| KALSON, DAVID<br>1974 BEECHWOOD BLVD<br>PITTSBURGH  PA  15217<br>Creditor: 313 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $30,290.00 |
| KANE, JAMES<br>220 CYPRESS AVE #150<br>SOUTH SAN FRANCISCO  CA  94080-3704<br>Creditor: 3909 - 10 | TRADE PAYABLES | | | | | $8,000.00 |
| KARET, LAURA SHAPIRA<br>101 KAPPA DRIVE<br>PITTSBURGH  PA  15238<br>Creditor: 314 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $31,011.00 |
| KAUFFMAN ENGINEERING INC<br>701 RANSDELL RD<br>LEBANON  IN  46052<br>Creditor: 4331 - 10 | TRADE PAYABLES | | | | | $4,420.88 |

**PAGE TOTAL:**                                    **$108,292.40**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SEEGRID CORPORATION**                                    **Case No.: 14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED CLAIMS** | | | | | | |
| KEYSTONE COMPLIANCE LLC<br>131 N. COLUMBUS INNERBELT<br>NEW CASTLE  PA 16101<br>Creditor: 4340 - 10 | TRADE PAYABLES | | | | | $3,075.00 |
| KFORCE INC<br>PO BOX 277997<br>ATLANTA  GA 30384-7997<br>Creditor: 4344 - 10 | TRADE PAYABLES | | | | | $3,518.59 |
| KIKAIYA<br>350 THIRD ST #711<br>CAMBRIDGE  MA 02142<br>Creditor: 5177 - 31 | TRADE PAYABLES | | | | | $14,996.02 |
| KIMCO DISTRIBUTING<br>7150 HART ST<br>MENTOR  OH 44060-4951<br>Creditor: 4347 - 10 | TRADE PAYABLES | | | | | $317.20 |
| LARCO/ATEK PRODUCT<br>210 NE 10TH AVE<br>BRAINERD  MN 56401-2802<br>Creditor: 4358 - 10 | TRADE PAYABLES | | | | | $16,050.88 |
| L-COM<br>PO BOX 55758<br>BOSTON  MA 02205-5758<br>Creditor: 4363 - 10 | TRADE PAYABLES | | | | | $865.72 |
| LINDE MATERIAL HANDLING GMBH<br>THEODOR MAURER & C LAUTRAY<br>CARL-VON-LINDE PLATZ<br>ASCHAFFENBBURG   D63743 GERMANY<br>Creditor: 508 - 09 | TRADE PAYABLES | | | | | $322,399.84 |

**PAGE TOTAL:**                                    **$361,223.25**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**       Case No.: **14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:**     **UNSECURED CLAIMS** | | | | | | |
| LOCKHART TIRE<br>507 LOCKHART ST<br>PITTSBURGH PA 15212<br>Creditor: 4376 - 10 | TRADE PAYABLES | | | | | $1,122.15 |
| LUCOT, JOHN<br>1783 DOMINION DR<br>PITTSBURGH PA 15241<br>Creditor: 178 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $125,000.00 |
| M2 TECHNOLOGIES<br>10 TARA BLVD, STE 420<br>NASHUA NH 03062<br>Creditor: 4384 - 10 | TRADE PAYABLES | | | | | $2,450.00 |
| MACDIARMID MACHINE CORP<br>SCOTT D MACDIARMID, PRESIDENT<br>7 PERRY WAY<br>NEWBURYPORT MA 01950-4002<br>Creditor: 4386 - 10 | TRADE PAYABLES | | | | | $60,823.02 |
| MANUFACTURER'S NEWS INC<br>1633 CENTRAL ST.<br>EVANSTON IL 60201<br>Creditor: 4389 - 10 | TRADE PAYABLES | | | | | $176.61 |
| MARCUS, BERNARD D<br>KAREN LITTMAN TRUSTEE<br>ONE OXFORD CENTRE, 35TH FL<br>301 GRANT ST<br>PITTSBURGH PA 15219<br>Creditor: 110 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $434,322.00 |
| MARYLAND METRICS<br>6119 OAKLEAF AVE<br>BALTIMORE MD 21215<br>Creditor: 4397 - 10 | TRADE PAYABLES | | | | | $63.49 |

**PAGE TOTAL:**     **$623,957.27**

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

**In re: SEEGRID CORPORATION**                                                    **Case No.: 14-12391 (BLS)**

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:      UNSECURED CLAIMS** | | | | | | |
| MATRIC LTD<br>2099 HILL CITY RD<br>SENECA  PA  16346<br>Creditor: 4403 - 10 | TRADE PAYABLES | | | | | $10,404.91 |
| MCMASTER-CARR SUPPLY CO.<br>PO BOX 7690<br>CHICAGO  IL  60680-7690<br>Creditor: 4412 - 10 | TRADE PAYABLES | | | | | $2,493.42 |
| MERIT ELECTRICALGROUP, INC<br>LAURA MICHLELLI CORPORATE SECRETARY<br>204 PENNSYLVANIA AVE<br>OAKMONT  PA  15139<br>Creditor: 5354 - 32 | TRADE PAYABLES | | | | | $135.00 |
| MERRILL COMMUNICATIONS LLC<br>CM-9638<br>ST. PAUL  MN  55170-9638<br>Creditor: 4416 - 10 | TRADE PAYABLES | | | | | $2,254.97 |
| MICROSOFT CORPORATION<br>FINANCE/LEGAL DEPT<br>ONE MICROSOFT WAY<br>REDMOND  WA  98052-6399<br>Creditor: 4941 - 32 | TRADE PAYABLES | | | | | $634.46 |
| MICROSOFT CORPORATION<br>FINANCE/LEGAL DEPT<br>ONE MICROSOFT WAY<br>REDMOND  WA  98052-6399<br>Creditor: 4941 - 32 | TRADE PAYABLES | | | | | $276.66 |
| MINNAUGH, MARK J<br>3219 ORCHARD DR<br>ALLISON PARK  PA  15101<br>Creditor: 190 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $25,000.00 |

**PAGE TOTAL:**                     **$41,199.42**

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                                                    Case No.:  **14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:      UNSECURED CLAIMS** | | | | | | |
| MOUSER ELECTRONICS<br>PO BOX 99319<br>FORT WORTH  TX  76161-6199<br>Creditor: 4448 - 10 | TRADE PAYABLES | | | | | $1,755.20 |
| NATIONALGRID GAS PROCESSING CENTER<br>GAS PROCESSING CENTER<br>PO BOX 11735<br>NEWARK  NJ  07101-4735<br>Creditor: 5356 - 32 | TRADE PAYABLES | | | | | $15.41 |
| NBO GROUP INC<br>10440 PIONEER BLVD #6<br>SANTA FE SPRINGS  CA  90670<br>Creditor: 4460 - 10 | TRADE PAYABLES | | | | | $323.00 |
| NEEDHAM & COMPANY, LLC<br>PRINCIPAL ACTING CFO<br>445 PARK AVENUE<br>NEW YORK  NY  10022<br>Creditor: 4463 - 10 | TRADE PAYABLES | | | | | $15,000.00 |
| NEWARK ELEMENT14<br>PO BOX 94151<br>PALATINE  IL  60094-4151<br>Creditor: 4469 - 10 | TRADE PAYABLES | | | | | $1,866.27 |
| NEWEGG.COM<br>DBA NEWEGG.COM<br>JAMES WU, CHIEF OPERATING OFFICER<br>16839 E GALE AVE<br>CITY OF INDUSTRY  CA  91745<br>Creditor: 5357 - 32 | TRADE PAYABLES | | | | | $363.14 |
| NIMTZ, RICHARD<br>1233 N GULFSTREAM AVE, #1401<br>SARASOTA  FL  34236<br>Creditor: 308 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $62,500.00 |

**PAGE TOTAL:**          **$81,823.02**

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**                                    Case No.: **14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED CLAIMS** | | | | | | |
| NORTHEAST ELECTRICAL DISTRIBUTORS 560 OAK ST BORCKTON  MA  02301 Creditor: 3982 - 10 | TRADE PAYABLES | | | | | $394.02 |
| OLIVERI, PHILLIP W ADDRESS ON FILE Creditor: 5360 - 32 | TRADE PAYABLES | | | | | $4,000.00 |
| OMRON ELECTRONICS LLC 29185 CABOT DR NOVI  MI  48377-2936 Creditor: 3997 - 10 | TRADE PAYABLES | | | | | $6,492.30 |
| ONELLO & MELLO LLP THREE BURLINGTON WOODS DR BURLINGTON  MA  01803 Creditor: 3998 - 10 | TRADE PAYABLES | | | | | $157,620.99 |
| ORCHID TECHNOLOGIES ENG & CONSULTING 147 MAIN ST MAYNARD  MA  01754 Creditor: 4001 - 10 | TRADE PAYABLES | | | | | $2,200.00 |
| OXFORD SOLUTIONS 9576 PERRY HIGHWAY PITTSBURGH  PA  15237-5547 Creditor: 4002 - 10 | TRADE PAYABLES | | | | | $11,403.67 |
| PBB CONSULTING VALLEROED BANEVEJ 9B DK-2960 RUNGSTED KYST      DENMARK Creditor: 4942 - 32  Vendor: 12506 | TRADE PAYABLES | | | | | $6,000.00 |

**PAGE TOTAL:**          $188,110.98

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: SEEGRID CORPORATION

Case No.: 14-12391 (BLS)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED CLAIMS** | | | | | | |
| PEERLESS<br>111 SPEER ST STE 200<br>FARMINGTON MA 01702<br>Creditor: 4020 - 10 | TRADE PAYABLES | | | | | $1,000.00 |
| PENNWEST INDUSTRIAL TRUCKS, LLC<br>168 WESTEC DR<br>MOUNT PLEASANT PA 15666<br>Creditor: 4023 - 10 | TRADE PAYABLES | | | | | $4,788.68 |
| PENTON MEDIA, INC.<br>2105 RELIABLE PARKWAY<br>CHICAGO IL 60686-0021<br>Creditor: 4025 - 10 | TRADE PAYABLES | | | | | $1,500.00 |
| PEOPLES NATURALGAS<br>LEGAL/CFO<br>PO BOX 644760<br>PITTSBURGH PA 15264-4760<br>Creditor: 5358 - 32 | TRADE PAYABLES | | | | | $332.82 |
| PEPPER HAMILTON LLP<br>MANAGING PARTNER<br>500 GRANT ST STE 5000<br>PITTSBURGH PA 15219<br>Creditor: 5359 - 32 | TRADE PAYABLES | | | | | $132.00 |
| PITTSBURGH PACKAGING SUPPLY CO.<br>2906 NATIONWIDE PKWY<br>BRUNSWICK OH 44212<br>Creditor: 4044 - 10 | TRADE PAYABLES | | | | | $4,241.64 |
| PROMARK INDUSTRIES INC<br>45 CASEY RD<br>MCDONALD PA 15057<br>Creditor: 4067 - 10 | TRADE PAYABLES | | | | | $4,178.81 |

PAGE TOTAL:          $16,173.95

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                                                                    Case No.:  **14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED CLAIMS** | | | | | | |
| PROTOTEK MANUFACTURING<br>244 BURNHAM INTERVALE RD<br>CONTOOCOOK  NH  03229<br>Creditor: 4068 - 10 | TRADE PAYABLES | | | | | $92,728.28 |
| RAYMOND CORPORATION<br>20 SOUTH CANAL ST<br>GREENE  NY  13778<br>Creditor: 4087 - 10 | TRADE PAYABLES | | | | | $490,000.00 |
| REGIONAL INDUSTRIAL DEVELOPMENT CORP.<br>ATTN PRESIDENT/GENERAL COUNSEL<br>210 SIXTH AVENUE, #3620<br>PITTSBURGH  PA  15222<br>Creditor: 5361 - 32 | TRADE PAYABLES | | | | | $201,741.45 |
| ROBERT HALF ACCOUNT TEMPS<br>1243 THOMPSON RD.<br>MCKEES ROCKS  PA  15136<br>Creditor: 4124 - 10 | TRADE PAYABLES | | | | | $5,177.15 |
| ROBERTS, DEREK<br>C/O LAW OFFICES OF CYNTHIA N. SASS, P.A.<br>601 W DR MARTIN LUTHER KING JR BLVD<br>TAMPA  FL  33603<br>Creditor: 5183 - 32 | EMPLOYMENT CLAIM | X | X | X | | UNLIQUIDATED |
| ROSENBLOOM, JAMES<br>138 SPRINGHOUSE LANE<br>PITTSBURGH  PA  15238<br>Creditor: 312 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $48,760.00 |
| RUSSELL, RICK<br>6524 DALZELL PL<br>PITTSBURGH  PA  15217<br>Creditor: 317 - 24 | GENERAL UNSECURED NOTEHOLDER | | | | | $15,000.00 |

**PAGE TOTAL:**                **$853,406.88**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SEEGRID CORPORATION**                                    **Case No.: 14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED CLAIMS** | | | | | | |
| RYDER TRANSPORTATION SERVICES<br>15 INGRAM AVE.<br>PITTSBURGH  PA  15205-2510<br>Creditor: 4136 - 10 | TRADE PAYABLES | | | | | $404.59 |
| SALEM METAL FABRICATORS INC.<br>PO BOX 650509<br>DALLAS  TX  75265-0509<br>Creditor: 4139 - 10 | TRADE PAYABLES | | | | | $150,630.10 |
| SCHALTBAU NORTH AMERICA<br>LEGAL/CFO<br>225 OSER AVE<br>HAUPPAUGE  NY  11788<br>Creditor: 5362 - 32 | TRADE PAYABLES | | | | | $1,135.08 |
| SCHNEIDER DOWNS & CO., INC.<br>CYNTHIA D WARSING CFO<br>ONE PPG PLACE, STE 1700<br>PITTSBURGH  PA  15222-5416<br>Creditor: 5363 - 32 | TRADE PAYABLES | | | | | $38,826.79 |
| SCREAMING EAGLE AIR, INC.<br>PRESIDENT/CEO<br>3511 SILVERSIDE RD, STE 105<br>WILMINGTON  DE  19810<br>Creditor: 5364 - 32 | TRADE PAYABLES | | | | | $41,670.75 |
| SEKO WORLDWIDE<br>1100 NORTH ARLINGTON HEIGHTS RD<br>ITASCA  IL  60143<br>Creditor: 4150 - 10 | TRADE PAYABLES | | | | | $14,428.48 |
| SERLE DESIGN<br>36704 COMMERCE<br>LIVONIA  MA  01810<br>Creditor: 4152 - 10 | TRADE PAYABLES | | | | | $1,443.75 |

**PAGE TOTAL:**                                    **$248,539.54**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**                                    Case No.:  **14-12391 (BLS)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED CLAIMS** | | | | | | |
| SEVCON INC.<br>155 NORTHBORO RD<br>SOUTHBOROUGH  MA  01772<br>Creditor: 4156 - 10 | TRADE PAYABLES | | | | | $6,943.62 |
| SHAPIRA, DANIEL H<br>ONE OXFORD CENTRE, 35TH FL<br>301 GRANT ST<br>PITTSBURGH  PA  15219<br>Creditor: 111 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $433,589.00 |
| SHAPIRA, DAVID<br>CHAIRMAN OF THE BOARD<br>GIANT EAGLE<br>101 KAPPA DRIVE<br>PITTSBURGH  PA  15238<br>Creditor: 501 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $698,112.00 |
| SHAPIRA, DEBORAH<br>245 WEST 99TH STREET, #8B<br>NEW YORK  NY  10025<br>Creditor: 309 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $62,256.00 |
| SKYLINE DISPLAYS OF PITTSBURGH<br>GEORGE F STEIGERWALT PRESIDENT<br>56 SEXTON RD<br>MCKEES ROCK  PA  15136<br>Creditor: 5365 - 32 | TRADE PAYABLES | | | | | $36,519.85 |
| SMALLEY STEEL RING COMPANY<br>56 SEXTON RD<br>MCKEES ROCKS  PA  15136<br>Creditor: 4168 - 10 | TRADE PAYABLES | | | | | $125.18 |
| SOUTHERN COMPUTER WAREHOUSE<br>1395 S MARIETTA PKWY<br>MARIETTA  GA  30067<br>Creditor: 4174 - 10 | TRADE PAYABLES | | | | | $3,012.81 |

**PAGE TOTAL:**                    $1,240,558.46

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                                              Case No.: **14-12391 (BLS)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED CLAIMS** | | | | | | |
| SQUIRE, SANDERS & DEMPSEY (US) LLP MANAGING PARTNER 2000 HUNTINGTON CENTER 41 SOUTH HIGH STREET COLUMBUS OH 43215 Creditor: 5366 - 32 | TRADE PAYABLES | | | | | $2,907.60 |
| STATE OF DELAWARE DIVISION OF CORP. 6300 COMMERCE CENTER DR GROVEPORT OH 43125-1183 Creditor: 4186 - 10 | TRADE PAYABLES | | | | | $3,020.88 |
| STOCKWELL ELASTOMERICS PO BOX 95019 CHICAGO IL 60690-7217 Creditor: 4194 - 10 | TRADE PAYABLES | | | | | $1,890.13 |
| SUNBURST ELECTRONICS 420 EAST BAYFRONT PARKWAY ERIE PA 16507-2404 Creditor: 4198 - 10 | TRADE PAYABLES | | | | | $69,535.49 |
| SUNBURST EMS 70 PLEASANT ST W.BRIDGEWATER MA 02379-1506 Creditor: 4200 - 10 | TRADE PAYABLES | | | | | $18,491.41 |
| SUPER BRIGHT LEDS, INC 13626 S. FREEMAN RD MULINO OR 97042 Creditor: 4203 - 10 | TRADE PAYABLES | | | | | $1,062.29 |
| SUPERIOR ENGINEERING INC 5033 BELTON HWY ANDERSON SC 29621 Creditor: 4205 - 10 | TRADE PAYABLES | | | | | $5,289.64 |

**PAGE TOTAL:**                    $102,197.44

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**

Case No.: **14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim.  If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:     UNSECURED CLAIMS** | | | | | | |
| SURFACE ARMOR LLC<br>2007A INDUSTRIAL BLVD.<br>ROCKWELL TX  75087-4908<br>Creditor: 4208 - 10 | TRADE PAYABLES | | | | | $178.59 |
| TAOGLAS<br>CATHRYN CUSACK<br>8375 CAMINO SANTA FE STE A<br>SAN DIEGO  CA  92121<br>Creditor: 504 - 25 | TRADE PAYABLES | | | | | $2,468.40 |
| TAZMANIAN FREIGHT SYSTEMS<br>PO BOX 11090<br>CLEVELAND  OH  44135<br>Creditor: 4212 - 10<br> Vendor: 12197 | TRADE PAYABLES | | | | | $21,061.76 |
| TECHNICO INC<br>766 NORTH RIVER RD NW<br>WARREN  OH  44483<br>Creditor: 4214 - 10 | TRADE PAYABLES | | | | | $798.02 |
| TELEPLEX INC.<br>992 PERRY HIGHWAY<br>PITTSBURGH  PA  15237-2104<br>Creditor: 4218 - 10 | TRADE PAYABLES | | | | | $21.35 |
| THE VICTOR GROUP/DBA FRALO IND.<br>1651 E 12TH ST<br>ERIE  PA  16511-1721<br>Creditor: 4229 - 10 | TRADE PAYABLES | | | | | $614.70 |
| TIGERDIRECT.COM<br>7795 W FLAGLER ST. STE 35<br>MIAMI  FL  33144-2367<br>Creditor: 4236 - 10 | TRADE PAYABLES | | | | | $3,341.15 |

**PAGE TOTAL:**          <u>$28,483.97</u>

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re: SEEGRID CORPORATION**                                  **Case No.: 14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED CLAIMS** | | | | | | |
| TRANSPERFECT TRANSLATIONS<br>3 PARK AVE 39TH FL<br>NEW YORK NY 10016<br>Creditor: 4249 - 10 | TRADE PAYABLES | | | | | $325.00 |
| TRANSPERFECT TRANSLATIONS INT, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>THREE PARK AVE 39TH FLOOR<br>NEW YORK NY 10016<br>Creditor: 465 - 25 | TRADE PAYABLES | | | | | $737.45 |
| TRILOGIQ USA<br>11998 MERRIMAN ROAD<br>LIVONIA MI 48150-1919<br>Creditor: 4251 - 10 | TRADE PAYABLES | | | | | $8,100.00 |
| TTI, INC<br>2441 NORTHEAST PARKWAY<br>FORT WORTH TX 76106-1816<br>Creditor: 4254 - 10 | TRADE PAYABLES | | | | | $2,882.10 |
| ULINE<br>12575 ULINE DR<br>PLEASANT PRAIRIE WI 53158-3686<br>Creditor: 4256 - 10 | TRADE PAYABLES | | | | | $970.37 |
| UNICARRIERS AMERICAS CORP.<br>240 N. PROSPECT ST<br>MARENGO IL 60152<br>Creditor: 4258 - 10 | TRADE PAYABLES | | | | | $88,898.58 |
| UPS<br>LEGAL/CFO<br>PO BOX 7247-0244<br>PHILADELPHIA PA 19170<br>Creditor: 470 - 25<br> Vendor: 12068 | TRADE PAYABLES | | | | | $346.11 |

**PAGE TOTAL:**                              $102,259.61

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**                                      Case No.: **14-12391 (BLS)**

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:    UNSECURED CLAIMS** | | | | | | |
| VERIZON<br>PO BOX 5156<br>TAMPA  FL  33675-5156<br>Creditor: 4271 - 10 | TRADE PAYABLES | | | | | $64.50 |
| VERIZON BUSINESS<br>INSOLVENCY DEPT<br>PO BOX 660072<br>DALLAS  TX  75266<br>Creditor: 532 - 27 | TRADE PAYABLES | | | | | $970.83 |
| WAHILA CREATIVE<br>DEREK WAHILA OWNER<br>401 HASTINGS ST 2ND FLOOR<br>PITTSBURGH  PA  15206<br>Creditor: 4275 - 10 | TRADE PAYABLES | | | | | $51,475.00 |
| WEBEX COMMUNICATIONS INC.<br>16720 COLLECTIONS CENTER DR<br>CHICAGO  IL  60693-0167<br>Creditor: 4281 - 10<br>Vendor: 10685 | TRADE PAYABLES | | | | | $585.46 |
| WEIZENBAUM, NORMAN<br>LOUIS B PLUNG POWER OF ATTY<br>220 N BELLEFIELD AVE, APT 104<br>PITTSBURGH  PA  15213<br>Creditor: 310 - 98 | GENERAL UNSECURED NOTEHOLDER | | | | | $62,444.00 |
| WESTERN RUBBER &SUPPLY<br>NATALIE SPRUDELL CONTROLLER<br>1575 GREENVILLE RD<br>LIVERMORE  CA  94550<br>Creditor: 5368 - 32 | TRADE PAYABLES | | | | | $262.37 |
| YELLOW CAB CO. OF PITTSBURGH<br>32245 COLLECTION CENTER DR<br>CHICAGO  IL  60693-0322<br>Creditor: 4297 - 10<br>Vendor: 10695 | TRADE PAYABLES | | | | | $60.00 |

**PAGE TOTAL:**                                      **$115,862.16**

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re: **SEEGRID CORPORATION**                                    Case No.: **14-12391 (BLS)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| Creditor's Name and Mailing Address Including Zip Code | Date Claim Was Incurred and Consideration for Claim. If Claim Is Subject to Setoff, So State. | Contingent | Unliquidated | Disputed | Co-Debtor | Amount of Claim |
|---|---|---|---|---|---|---|
| **Sub Schedule:      UNSECURED CLAIMS** | | | | | | |
| YMH-TORRANCE<br>1495 HAWKEYE DR<br>PO BOX 460<br>HIAWATHA  IA  52233<br>Creditor: 4299 - 10 | TRADE PAYABLES | | | | | $858.75 |
| ZOLA ASSOCIATES,LLC<br>THOMAS ZOLA PRESIDENT<br>4021 THICKET LANE<br>HARRISBURG  PA  17110<br>Creditor: 5369 - 32 | TRADE PAYABLES | | | | | $1,837.00 |
| **TOTAL SUB SCHEDULE:  UNSECURED CLAIMS** | | | | | | **$39,041,598.14** |
| **TOTAL SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS:** | | | | | | **$39,041,598.14** |

**PAGE TOTAL:**                    $2,695.75

**UNITED STATES BANKRUPTCY COURT**

**DISTRICT OF DELAWARE**

In re:  **SEEGRID CORPORATION**                                    Case No.:   **14-12391 (BLS)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.
If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C.§ 112; Fed. R.Bankr.P. 1007(m).

**See Attached**

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re:   **SEEGRID CORPORATION**                                    Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| A2I SYSTEMS<br>419 E CROSSVILLE RD, STE 201<br>ROSSWELL GA 30075<br>Creditor: 5096 | NON-DISCLOSURE AGREEMENT |
| ABDUL LATIF JAMEEL INTERNATIONAL<br>PO BOX 643664<br>JLT<br>DUBAI     UNITED ARAB EMIRATES<br>Creditor: 5162 | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT |
| ABEL-WOMACK INC<br>1 INTERNATIONAL WAY<br>LAWRENCE MA 01843<br>Creditor: 5166 | SERVICE AND SUPPORT AGREEMENT DATED OCTOBER 2, 2011 |
| ACCOUNTEMPS<br>1000 COMMERCE DR STE 120<br>PITTSBURGH PA 15275<br>Creditor: 5167 | TEMPORARY SERVICES AGREEMENT DATED JUNE 6, 2014 |
| AHOLD U.S.A.<br>1385 HANCOCK ST<br>QUINCY MA 02169<br>Creditor: 5121 | MUTUAL CONFIDENTIALITY AGREEMENT |
| ALL CLEAR TRANSLATIONS<br>1423 MEADOWLARK DR<br>PITTSBURGH PA 16148-7910<br>Creditor: 5112 | MUTUAL CONFIDENTIALITY AGREEMENT |
| ALLCAPCORP LTD<br>5429 LBJ FREEWAY, STE 750<br>DALLAS TX 75240<br>Creditor: 5163 | CONFIDENTIALITY AGREEMENT |
| ALLTEK STAFFING & RESOURCE GROUP<br>600 DAVIDSON RD<br>PITTSBURGH PA 15239<br>Creditor: 5168 | TEMPORARY TECHNICAL PERSONNEL AGREEMENT DATED MAY 14, 2012 |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   **SEEGRID CORPORATION**                                    Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| ALPLA, INC.<br>239 HIGHWAY 155 SOUTH<br>MCDONOUGH  GA  30253<br>Creditor: 5375 | NON-DISCLOSURE AGREEMENT |
| AMAZON<br>SENIOR MANAGER PROCUREMENT<br>410 TERRY AVENUE N<br>SEATTLE  WA  98109-5210<br>Creditor: 5165 | MASTER PURCHASE AGREEMENT DATED OCTOBER 3, 2014 |
| AMAZON<br>SENIOR MANAGER PROCUREMENT<br>410 TERRY AVENUE N<br>SEATTLE  WA  98109-5210<br>Creditor: 5145 | NON-DISCLOSURE AGREEMENT |
| AMERICAN GREETINGS CORPORATION<br>ONE AMERICAN RD<br>CLEVELAND  OH  44114<br>Creditor: 5099 | NON-DISCLOSURE AGREEMENT |
| APTINA, INC.<br>87 MARY STREET<br>GEORGETOWN<br>GRAND CAYMAN    KYI-9002  CAYMAN ISLANDS<br>Creditor: 5038 | MUTUAL NON-DISCLOSURE AGREEMENT |
| ARBOR ADVISORS<br>1950 UNIVERSITY AVENUE, STE 204<br>E PALO ALTO  CA  94303<br>Creditor: 5094 | MUTUAL CONFIDENTIALITY AGREEMENT |
| ASTELLAS PHARMA TECHNOLOGIES, INC.<br>3300 MARSHALL AVE<br>NORMAN  OK  73072<br>Creditor: 5031 | CONFIDENTIALITY AGREEMENT |
| AVERY DENNISON OFFICE PRODUCTS COMPANY<br>50 POINTE DRIVE<br>BREA  CA  92821<br>Creditor: 5033 | CONFIDENTIALITY/NON-DISCLOSURE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: **SEEGRID CORPORATION**                                              Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| BARBARA CLEMENTS & ASSOCIATES, INC.<br>2215 NEISH AVENUE<br>ALIQUIPPA  PA  15001<br>Creditor: 5116 | NON-DISCLOSURE AGREEMENT |
| BASTIEN SOLUTIONS<br>10585 N MERIDIAN ST 3RD FL<br>INDIANAPOLIS  IN  46290<br>Creditor: 4899 | INTEGRATOR AGREEMENT DATED APRIL 15, 2013 |
| BBU, INC<br>225 BUSINESS CENTER DR<br>HORSHAM  PA  19044<br>Creditor: 5120 | NON-DISCLOSURE AGREEMENT |
| BECTON DICKINSON & CO.<br>1 BECTON DRIVE<br>FRANKLIN LAKES  NJ  07417<br>Creditor: 5125 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| BEHR PROCESS CORP.<br>3400 W SEGERSTROM AVENUE<br>SANTA ANA  CA  92704<br>Creditor: 5077 | MUTUAL CONFIDENTIALITY AGREEMENT |
| BROADSTREET CONSULTING LLC<br>232 BROAD ST<br>SEWICKLEY  PA  15143<br>Creditor: 5170 | SALES CONSULTING AND LEAD REFERRAL AGREEMENT DATED OCTOBER 6, 2014 |
| BUBLITZ MATERIAL HANDLING<br>703 E 14TH AVE<br>KANSAS CITY  MO  64116<br>Creditor: 4900 | SERVICE AND SUPPORT AGREEMENT DATED APRIL 1, 2011 |
| BUCHANAN INGERSOLL ROONEY PC<br>ONE OXFORD CENTRE<br>301 GRANT ST<br>PITTSBURGH  PA  15219-1410<br>Creditor: 5171 | ENGAGEMENT AGREEMENT DATED OCTOBER 20, 2014 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   **SEEGRID CORPORATION**                                    Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| CABELA'S INC.<br>ONE CABELA DR<br>SIDNEY  NE  69160<br>Creditor: 5021 | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| CABELA'S INCORPORATED<br>ONE CABELA DR<br>SIDNEY  NE  69160<br>Creditor: 4901 | EQUIPMENT RENTAL AGREEMENT (PALLET JACKS) |
| CANADIAN TIRE CORPORATION, LIMITED<br>2180 YONGE STREET<br>PO BOX 770, STATION K<br>TORONTO  ON  M4P 2V8  CANADA<br>Creditor: 5114 | MUTUAL CONFIDENTIALITY AGREEMENT |
| CARNEGIE MELLON UNIVERSITY<br>5000 FORBES AVE<br>PITTSBURGH  PA  15213<br>Creditor: 5172 | LICENSE AGREEMENT DATED JANUARY 26, 2004 |
| CARNEGIE ROBOTICS, LLC<br>10 40TH STREET<br>PITTSBURGH  PA  15201<br>Creditor: 5100 | MUTUAL CONFIDENTIALITY AGREEMENT |
| CIMX SOFTWARE<br>5400 DUPONT CIRCLE, STE 8<br>MILFORD  OH  45150<br>Creditor: 5111 | MUTUAL CONFIDENTIALITY AGREEMENT |
| CISCO EAGLE INC<br>2120 VALLEY VIEW LANE<br>DALLAS  TX  75234<br>Creditor: 4904 | AUTHORIZED RESELLER AGREEMENT DATED MAY 27, 2011 |
| CISCO NETWORK UPGRADE EQUIPMENT<br>CISCO SYSTEMS CAPITAL CORP<br>170 W TASMAN<br>MS SJ 13/3<br>SAN JOSE  CA  95134<br>Creditor: 4902 | SOFTWARE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  **SEEGRID CORPORATION**                                    Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| CISCO SYSTEMS CAPITAL CORP<br>PO BOX 742927<br>LOS ANGELES  CA  90074-2927<br>Creditor: 4903 | COMPUTER EQUIPMENT/SOFTWARE AGREEMENT (CISCO 2921; CISCO SMARTNET FOR 2921; CISCO 2GB DRAM; CISCO SF200-24) |
| CITIBANK<br>701 EAST 60TH STREET, NORTH<br>SIOUX FALLS  SD  57117<br>Creditor: 5147 | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| CLARK TESTING<br>1801 ROUTE 51 S<br>JEFFERSON HILLS  PA  15025<br>Creditor: 5104 | MUTUAL CONFIDENTIALITY AGREEMENT |
| COMMUNITECH, LLC<br>80 EMERSON LANE<br>BRIDGEVILLE  PA  15017<br>Creditor: 5040 | MUTUAL NON-DISCLOSURE AGREEMENT |
| CONTACT MARKETING SERVICE, INC.<br>HOUSTON  TX<br>Creditor: 5056 | NON-DISCLOSURE AGREEMENT |
| CROWN EQUIPMENT CORPORATION<br>40-44 SOUTH WASHINGTON ST<br>NEW BRENNAN  OH  45869<br>Creditor: 5017 | MUTUAL NON-DISCLOSURE AGREEMENT |
| DB CONSULTING GROUP<br>404 PARKER IVEY DR<br>GREENVILLE  SC  29607<br>Creditor: 5169 | GSA CONTRACT SERVICES AGREEMENT DATED MARCH 5, 2013 |
| DE LAGE LANDEN<br>ASSET MANAGEMENT GROUP<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE  PA  19087-8608<br>Creditor: 4905 | KYOCERA TASKALFA CONTRACTS (LEASE NOS. 25133955; 25122765; 25108694 AND 25091566) |

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re:   **SEEGRID CORPORATION**                                                    Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| DE LAGE LANDEN<br>EMC CENTRALIZED STORAGE<br>111 OLD EAGLE SCHOOL RD<br>WAYNE  PA  19087<br>Creditor: 4907 | EMC CENTRALIZED STORAGE AGREEMENT |
| DE LAGE LANDEN FINANCIAL SERVICES<br>LEASE PROCESSING CENTER<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE  PA  19087<br>Creditor: 4906 | DIGITAL COLOR COPIER CONTRACT |
| DEERE & COMPANY<br>ONE JOHN DEERE PLACE<br>MOLINE IL 61265<br>Creditor: 4963 | CONFIDENTIALITY AGREEMENT |
| DEL MONTE FOODS<br>890 MOUNTAIN AVE, STE 105<br>NEW PROVIDENCE  NJ  07974<br>Creditor: 5117 | CONFIDENTIALITY AGREEMENT |
| DEPARTMENT OF COMMUNITY & ECONOMIC<br>DEVELOPMENT<br>COMMONWEALTH KEYSTONE BLDG<br>400 NORTH STREET, 4TH FLOOR<br>HARRISBURG  PA  17120<br>Creditor: 5084 | NON-DISCLOSURE AGREEMENT |
| DIMENSION DATA CLOUD SOLUTIONS (GLOVIA)<br>5201 GREAT AMERICAN PARKWAY<br>SUITE 120<br>SANTA CLARA  CA  95054<br>Creditor: 5137 | CONFIDENTIALITY AGREEMENT |
| DR SCHNITZ GMBH<br>WASSERBURGER LANDSTR 264<br>MUNCHEN   D81827  GERMANY<br>Creditor: 5173 | EXCLUSIVE LICENSE AND SUPPLY AGREEMENT DATED JANUARY 10, 2012 |
| DST OUTPUT, LLC<br>5220 ROBERT J MATHEWS PARKWAY<br>EL DORADO HILLS  CA  95762<br>Creditor: 5374 | NON-DISCLOSURE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   **SEEGRID CORPORATION**                                    Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| DUQUESNE LIGHT<br>MATTHEW L SIMPSON<br>411 SEVENTH AVENUE<br>PITTSBURGH  PA  15219<br>Creditor: 5174 | R&D CREDIT PURCHASE AGREEMENT DATED SEPTEMBER 24, 2014 |
| ELI LILLY AND COMPANY<br>LILLY CORPORATE CENTER<br>INDIANAPOLIS  IN  46285<br>Creditor: 5152 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| EQUIPMENT FX<br>401 N CONGRESS AVE<br>AUSTIN  TX  78701<br>Creditor: 5049 | MUTUAL CONFIDENTIALITY AGREEMENT |
| FBR CAPITAL MARKETS & CO.<br>1300 NORTH 17TH ST, STE 1400<br>ARLINGTON  VA  22209<br>Creditor: 5127 | CONFIDENTIALITY AGREEMENT |
| FREDERIC W. COOK & CO., INC.<br>685 THIRD AVE<br>28TH FL<br>NEW YORK  NY  10017<br>Creditor: 5175 | SERVICES AGREEMENT (COMPENSATION) DATED SEPTEMBER 12, 2012 |
| FYNITE SOLUTIONS, LLC<br>130 EDGETOWNE COMMONS<br>MOON TOWNSHIP  PA  15108<br>Creditor: 5098 | NON-DISCLOSURE AGREEMENT |
| GE CAPTIAL<br>300 E CARPENTER FREEWAY<br>IRVING  TX  75062<br>Creditor: 5139 | CONFIDENTALITY AGREEMENT |
| GENCO<br>100 PAPERCRAFT PARK<br>PITTSBURGH  PA  15238<br>Creditor: 5158 | MUTUAL CONFIDENTIALITY AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  **SEEGRID CORPORATION**                                         Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| GERMANY TRADE & INVEST GMBH<br>FRIEDRICHSTR 60<br>BERLIN   10117  GERMANY<br>Creditor: 5062 | NON-DISCLOSURE AGREEMENT |
| GIANT EAGLE INC.<br>ANDREW S DREXLER SR VP AND CFO<br>101 KAPPA DR<br>RIDC PARK<br>PITTSBURGH  PA  15238<br>Creditor: 373 | AGENCY AGREEMENT BETWEEN SEEGRID/GIANT EAGLE/HERC AND NOTEHOLDERS DATED FEBRUARY 22, 2013 |
| GIANT EAGLE INC.<br>ANDREW S DREXLER SR VP AND CFO<br>101 KAPPA DR<br>RIDC PARK<br>PITTSBURGH  PA  15238<br>Creditor: 373 | NOTE AND WARRANT PURCHASE AGREEMENT BETWEEN SEEGRID/GIANT EAGLE/HERC DATED FEBRUARY 22, 2013 |
| GIANT EAGLE INC.<br>ANDREW S DREXLER SR VP AND CFO<br>101 KAPPA DR<br>RIDC PARK<br>PITTSBURGH  PA  15238<br>Creditor: 373 | SECURITY AGREEMENT BETWEEN SEEGRID/GIANT EAGLE/HERC DATED FEBRUARY 22, 2013 |
| GIANT EAGLE INC.<br>ANDREW S DREXLER SR VP AND CFO<br>101 KAPPA DR<br>RIDC PARK<br>PITTSBURGH  PA  15238<br>Creditor: 373 | LETTER AGREEMENT BETWEEN SEEGRID/GIANT EAGLE/HERC RELATED TO INITIAL MONETARY ADVANCES |
| GLOVIA SERVICES<br>1940 E MARIPOSA AVE<br>EL SEGUNDO  CA  90245<br>Creditor: 4910 | ACCOUNTING SOFTWARE SERVICES AGREEMENT DATED FEBRUARY 6, 2009 |
| GOJO INDUSTRIES<br>ONE GOJO PLAZA, STE 500<br>AKRON  OH  44311<br>Creditor: 5123 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| GREAT AMERICAN HEALTH PLANS, INC.<br>1301 GRANDVIEW AVE STE 220<br>PITTSBURGH  PA  15211<br>Creditor: 4908 | PILOT SERVICES AGREEMENT DATE MAY 1, 2011 |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   **SEEGRID CORPORATION**                                      Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| GRUNDMAN ADVISORY<br>PO BOX 317<br>EAST SANDWICH  MA  02537<br>Creditor: 5103 | MUTUAL CONFIDENTIALITY AGREEMENT |
| GULF CAPITAL GROUP INC<br>CRAIGMUIR CHAMBERS<br>PO BOX 71<br>TORTOLA      VIRGIN ISLANDS (BRITISH)<br>Creditor: 4911 | BUSINESS DEVELOPMENT AND STRATEGIC PLANNING CONSULTING SERVICES AGREEMENT |
| GULF CAPITAL GROUP INC<br>CRAIGMUIR CHAMBERS<br>PO BOX 71<br>TORTOLA      VIRGIN ISLANDS (BRITISH)<br>Creditor: 4911 | NON-DISCLOSURE AGREEMENT DATED NOVEMBER 21, 2011 |
| HASCO, MICHAEL<br>248 ORR ROAD<br>PITTSBURGH  PA  15241-2241<br>Creditor: 5109 | NON-DISCLOSURE AGREEMENT |
| HEADWATERS BD, LLC<br>1200 17TH STREET, STE 900<br>DENVER  CO  80202<br>Creditor: 5135 | CONFIDENTIALITY AGREEMENT |
| HEB GROCERY COMPANY, LP<br>PO BOX 18020<br>SAN ANTONIO  TX  78218<br>Creditor: 4979 | CONFIDENTIALITY AGREEMENT |
| HEILMAN, DAVID<br>1356 HIGH OAK CT<br>PITTSBURGH  PA  15241<br>Creditor: 5176 | SEVERANCE AGREEMENT DATED OCTOBER 21, 2014 |
| HK SYSTEMS, INC.<br>400 NORTH LEXINGTON AVENUE<br>BUILDING ONE<br>PITTSBURGH  PA  15208<br>Creditor: 4970 | NON-DISCLOSURE AGREEMENT |

## UNITED STATES BANKRUPTCY COURT

### DISTRICT OF DELAWARE

In re:   **SEEGRID CORPORATION**                                                 Case No.: 14-12391 (BLS)

### Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| HOME DEPOT CORPORATE<br>2455 PACES FERRY RD, NW<br>ATLANTA  GA  30339<br>Creditor: 5065 | MUTUAL NON-DISCLOSURE AGREEMENT |
| HORBAL, ANTHONY<br>C/O BICKEL & BREWER<br>WILLIAM BREWER III,<br>ANDREW G AFFA & CATHERINE PASTRIKOS<br>750 LEXINGTON AVE, 14TH FL<br>NEW YORK  NY  10022<br>Creditor: 5371 | NON-DISCLOSURE AGREEMENT |
| HY-TEK MATERIAL HANDLING INC.<br>2222 RICKENBACKER PARKWAY WEST<br>COLUMBUS  OH  43217-5002<br>Creditor: 3869 | DISTRIBUTOR AGREEMENT DATED OCTOBER 11, 2010 |
| JASON COHN PRODUCTIONS<br>425 CENTER STREET<br>PITTSBURGH  PA  15221-3503<br>Creditor: 5044 | CONSULTING AGREEMENT |
| JASON COHN PRODUCTIONS<br>425 CENTER STREET<br>PITTSBURGH  PA  15221-3503<br>Creditor: 5045 | MUTUAL NON-DISCLOSURE AGREEMENT |
| JH RYDER MACHINERY LTD<br>210 ANNAGEM BLVD<br>MISSISSAUGA  ON  L5T2V5  CANADA<br>Creditor: 4912 | SERVICE AND SUPPORT AGREEMENT DATED JULY 12, 2011 |
| JH RYDER MACHINERY LTD<br>210 ANNAGEM BLVD<br>MISSISSAUGA  ON  L5T2V5  CANADA<br>Creditor: 4912 | DISTRIBUTOR AGREEMENT DATED JULY 12, 2011 |
| KIKAIYA<br>350 THIRD ST #711<br>CAMBRIDGE  MA  02142<br>Creditor: 5177 | ROBOTIC INDUSTRIAL TRUCK HMI DESIGN SHOW DATED FEBRUARY 13, 2014 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   **SEEGRID CORPORATION**

Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| KMH SYSTEMS INC<br>6900 POE AVE<br>DAYTON OH  45414<br>Creditor: 4909 | SERVICE AND SUPPORT AGREEMENT DATED MAY 18, 2011 |
| KMH SYSTEMS INC<br>6900 POE AVE<br>DAYTON OH  45414<br>Creditor: 4909 | AUTHORIZED DEALER AGREEMENT DATED MAY 18, 2011 |
| KONTRON OF AMERICA<br>14118 STOWE DRIVE<br>POWAY CA  92064-7147<br>Creditor: 5159 | MUTUAL CONFIDENTIALITY AGREEMENT |
| KRAMER, MATTHEW<br>35 VICTOR MENDON RD<br>MENDON NY  14506<br>Creditor: 5053 | NON-DISCLOSURE AGREEMENT |
| KUECKER LOGISTICS GROUP<br>801 W MARKEY RD<br>DES MOINES IA  50313<br>Creditor: 4913 | SERVICE AND SUPPORT AGREEMENT DATED JULY 25, 2011 |
| LASKO PRODUCTS, INC.<br>820 LINCOLN AVENUE<br>WESTCHESTER PA  19380<br>Creditor: 5155 | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT |
| LIFEONE<br>5509 DAVID COX RD<br>CHARLOTTE NC  28269<br>Creditor: 4914 | SERVICE AND SUPPORT AGREEMENT DATED SEPTEMBER 15, 2013 |
| LINCOLN ELECTRIC<br>22801 ST CLAIRE AVE<br>CLEVELAND OH  44117<br>Creditor: 5148 | NON-DISCLOSURE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   **SEEGRID CORPORATION**                                    Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| LINDE MATERIAL HANDLING<br>2450 WEST 5TH NORTH STREET<br>SUMMERVILLE SC 29483-9621<br>Creditor: 5091 | CONFIDENTIALITY AGREEMENT |
| LINDE MATERIAL HANDLING GMBH<br>THEODOR MAURER & C LAUTRAY<br>CARL-VON-LINDE PLATZ<br>ASCHAFFENBBURG   D63743  GERMANY<br>Creditor: 508 | FRAME AGREEMENT DATED APRIL 1, 2013 |
| LINDT & SPRUNGLI<br>ONE FINE CHOCOLATE WAY<br>PO BOX 276<br>STRATHAM  NH  03885<br>Creditor: 5013 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| LOGAN & COMPANY, INC<br>KATHLEEN M LOGAN<br>546 VALLEY RD 2ND FL<br>UPPER MONTCLAIR  NJ  07043<br>Creditor: 5178 | SERVICES AGREEMENT DATED SEPTEMBER 25, 2014 |
| LOWE'S COMPANIES, INC.<br>1000 LOWES BLVD<br>MOORESVILLE  NC  28117<br>Creditor: 5081 | MUTUAL CONFIDENTIALITY AGREEMENT |
| MARK C. FAURIE, LLC<br>4004 FREDRICKSBURG COURT<br>EXPORT  PA  15632<br>Creditor: 4517 | INDEPENDENT CONTRACTOR AGREEMENT DATED MAY 10, 2013 |
| MCLANE COMPANY, INC.<br>4747 MCCLANE PARWAY<br>TEMPLE  TX  76504<br>Creditor: 5136 | CONFIDENTIALITY AGREEMENT |
| METALSA<br>CARRETERA MIGUEL ALEMAN KM 16.5<br>#100 APODACA<br>NUEVO LEON   66600  MEXICO<br>Creditor: 5154 | MUTUAL CONFIDENTIALITY AND NON-USE AGREEMENT |

In re:   **SEEGRID CORPORATION**                                    Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| MICHELIN NORTH AMERICA (CANADA) INC.<br>2500 DANIEL JOHNSON, STE 500<br>LAVAL  QC  H7T 2P6  CANADA<br>Creditor: 5055 | NON-DISCLOSURE AGREEMENT |
| MITSUBISHI POLYESTER FILM, INC.<br>2001 HOOD RD<br>GREER  SC  29650<br>Creditor: 5097 | CONFIDENTIALITY AND CORPORATE RESPONSIBILITY AGREEMENT |
| MOORE, GARY T.<br>556 FRANKLIN ST<br>DENVER  CO  80218-3624<br>Creditor: 5054 | MUTUAL NON-DISCLOSURE AGREEMENT |
| MORAVEC, HANS<br>415 SOUTH MURTLAND STREET<br>PITTSBURGH  PA  15208<br>Creditor: 2 | EMPLOYMENT AGREEMENT DATED JULY 1, 2014 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N MARKET ST<br>PO BOX 1347<br>WILMINGTON  DE  19899-1347<br>Creditor: 5179 | LEGAL REPRESENTATION AGREEMENT DATED SEPTEMBER 23, 2014 |
| MORRISON INDUSTRIAL EQUIPMENT CO<br>1825 MONROE AVENUE NW<br>GRAND RAPIDS  MI  49505-6240<br>Creditor: 4444 | DISTRIBUTOR AGREEMENT DATED JANUARY 4, 2011 |
| MURRAY HOBART CONDOMINIUM<br>EQUITY REAL ESTATE<br>2029 MURRAY AVE<br>PITTSBURGH  PA  15217<br>Creditor: 4917 | OFFICE LEASE CONTRACT FOR 2033 MURRAY AVENUE, PITTSBURGH PA 15275 |
| MVM ASSOCIATES INC<br>426 PENNSYLVANIA AVE<br>FORT WASHINGTON  PA  19034<br>Creditor: 5180 | PA RESEARCH AND DEVELOPMENT TAX CREDIT SALE DATED SEPTEMBER 28, 2014 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  **SEEGRID CORPORATION**                    Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| NACCO MATERIALS HANDLING GROUP<br>1400 SULLIVAN DRIVE<br>GREENVILLE  NC  27834<br>Creditor: 5153 | COLLABORATION AGREEMENT |
| NACCO MATERIALS HANDLING GROUP, INC.<br>1400 SULLIVAN DRIVE<br>GREENVILLE  NC  27834-9007<br>Creditor: 4452 | COLLABORATION AGREEMENT DATED NOVEMBER 25, 2013 |
| NACCO MATERIALS HANDLING GROUP, INC.<br>1400 SULLIVAN DRIVE<br>GREENVILLE  NC  27834-9007<br>Creditor: 5151 | MUTUAL NON-DISCLOSURE AGREEMENT |
| NACCO MATERIALS HANDLING GROUP, INC.<br>1400 SULLIVAN DRIVE<br>GREENVILLE  NC  27834-9007<br>Creditor: 5141 | COLLABORATION AGREEMENT |
| NACCO MATERIALS HANDLING GROUP, INC.<br>1400 SULLIVAN DRIVE<br>GREENVILLE  NC  27834-9007<br>Creditor: 5029 | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| NISSAN FORKLIFT CORPORATION NORTH AMER<br>UNICARRIERS AMERICAS CORP<br>PO BOX 70700<br>CHICAGO  IL  60673-0700<br>Creditor: 4915 | SUPPLY AGREEMENT DATED SEPTEMBER 28, 2006 |
| NOKIA CORPORATION<br>KEILALAHDENTIE 4<br>FI-02150 ESPOO     FINLAND<br>Creditor: 5160 | MUTUAL NON-DISCLOSURE AGREEMENT |
| NORTHLAND INDUSTRIAL TRUCK CO INC (NITCO)<br>6 JONSPIN ROAD<br>WILMINGTON  MA  01887<br>Creditor: 3978 | DISTRIBUTOR AGREEMENT DATED JUNE 18, 2010 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  **SEEGRID CORPORATION**                                                   Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| NORTHROP GRUMMAN SYSTEMS<br>1580 A WEST NURSERY RD<br>LINTHICUM  MD  21090<br>Creditor: 5034 | NON-DISCLOSURE AGREEMENT |
| NRP FINANCIAL INC<br>200 E MAIN ST<br>FORT WAYNE  IN  46802<br>Creditor: 4916 | RETIREMENT PLAN SERVICING AGREEMENT DATED JULY 10, 2010 |
| OCEANEERING INTERNATIONAL, INC.<br>11911 FM 529<br>HOUSTON  TX  77041<br>Creditor: 5101 | MUTUAL CONFIDENTIALITY AGREEMENT |
| OHIO MATERIALS HANDLING, INC<br>8155 ROLL AND HOLD PKWY<br>MACEDONIA  OH  44056<br>Creditor: 3994 | DISTRIBUTOR AGREEMENT DATED AUGUST 23, 2010 |
| OLIVERI, PHILLIP W.<br>406 FOUR LAKES DRIVE<br>GIBSONIA  PA  15044<br>Creditor: 4033 | INDEPENDENT CONTRACTOR AGREEMENT DATED AUGUST 12, 2013 |
| PACCAR INC.<br>777 106TH AVE NE<br>BELLEVUE  WA  98004<br>Creditor: 5149 | NON-DISCLOSURE AGREEMENT |
| PARETO CONSULTING, LLC<br>20436 ROUTE 19 STE 620<br>CRANBERRY  PA  16319<br>Creditor: 5043 | MUTUAL NON-DISCLOSURE AGREEMENT |
| PAYCHEX INC<br>10585 PANORAMA TRAIL S<br>ROCHESTER  NY  14625-0397<br>Creditor: 4918 | MAJOR MARKET SERVICES AGREEMENT DATED NOVEMBER 12, 2012 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

**In re:   SEEGRID CORPORATION**                                   Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| PAYCHEX INC<br>911 PANORAMA TRIAL S<br>ROCHESTER  NY  14625-0397<br>Creditor: 4919 | PROFESSIONAL SERVICES AGREEMENT DATED JANUARY 30, 2013 |
| PITTSBURGH INTERNET CONSULTING, INC<br>2840 LIBRARY ROAD<br>PITTSBURGH  PA  15234-2623<br>Creditor: 5042 | MUTUAL NON-DISCLOSURE AGREEMENT |
| PLS<br>3120 UNIONVILLE RD<br>CRANBERRY TWP  PA  16066<br>Creditor: 5048 | MUTUAL CONFIDENTIALITY AGREEMENT |
| PLUG POWER<br>968 ALBANY SHAKER RD<br>LATHAM  NY  12110<br>Creditor: 5150 | NON-DISCLOSURE AGREEMENT |
| PNC BANK, NA<br>ONE PNC PLAZA<br>249 FIFTH AVE<br>PITTSBURGH  PA  15222-2707<br>Creditor: 4920 | PLEDGE AGREEMENT (BANK DEPOSITS) |
| RAYMOND CORPORATION, THE<br>ARTHUR GOODELL, ESQ<br>EDWARD J ROMPALA CFO<br>20 SOUTH CANAL ST<br>GREENE  NY  13778-0130<br>Creditor: 433 | PURCHASE AGREEMENT OF S-KITS DATED DECEMBER 18, 2013 |
| RAYMOND CORPORATION, THE<br>ARTHUR GOODELL, ESQ<br>EDWARD J ROMPALA CFO<br>20 SOUTH CANAL ST<br>GREENE  NY  13778-0130<br>Creditor: 433 | PURCHASE AGREEMENT OF S-KITS DATED APRIL 21, 2011 |
| REGIONAL INDUSTRIAL DEVELOPMENT CORP.<br>LEGAL/CFO<br>210 SIXTH AVENUE, STE 3620<br>PO BOX 3830<br>PITTSBURGH  PA  15230<br>Creditor: 434 | REAL PROPERTY LEASE AGREEMENT FOR 216 PARK WEST DRIVE, PITTSBURGH, PA 15275 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   **SEEGRID CORPORATION**                                      Case No.: **14-12391 (BLS)**

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| RIEKES EQUIPMENT CO<br>6703 L ST<br>OMAHA NE 68117<br>Creditor: 4921 | SERVICE AND SUPPORT AGREEMENT DATED APRIL 1, 2011 |
| RIEKES EQUIPMENT CO<br>6703 L ST<br>OMAHA NE 68117<br>Creditor: 4921 | DISTRIBUTOR AGREEMENT DATED MAY 20, 2010 |
| ROBOTICS FOUNDRY & DIGITAL GREENHOUSE<br>1 N SHORE CENTER<br>STE 420<br>PITTSBURGH PA 15212-5837<br>Creditor: 4922 | COLLABORATIVE TECHNOLOGY RESEARCH AGREEMENT DATED JANUARY 1, 2005 |
| ROCK, JIM<br>401 WATER WORKS RD<br>SEWICKLEY PA 15143<br>Creditor: 5181 | EMPLOYMENT AGREEMENT DATED OCTOBER 21, 2014 |
| RTR BUSINESS PRODUCTS INC<br>PO BOX 67<br>5110 OLD WILLIAM PENN HIGHWAY<br>MURRYSVILLE PA 15668<br>Creditor: 4923 | COLOR COPY MAINTENANCE PLAN AGREEMENT |
| RUBBERMAID<br>3 GLENLAKE PARKWAY<br>ATLANTA GA 30328<br>Creditor: 5090 | NON-DISCLOSURE AGREEMENT |
| SALESFORCE.COM INC<br>PO BOX 203141<br>DALLAS TX 75320-3141<br>Creditor: 4924 | MASTER SUBSCRIPTION AGREEMENT |
| SC JOHNSON, A FAMILY COMPANY<br>1525 HOWE STREET<br>RACINE WI 53403<br>Creditor: 5161 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   **SEEGRID CORPORATION**                                          Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| SCHNEIDER DOWNS & CO., INC.<br>CYNTHIA D WARSING CFO<br>ONE PPG PLACE, STE 1700<br>PITTSBURGH  PA  15222-5416<br>Creditor: 438 | AUDITING AND TAX SERVICES ENGAGEMENT AGREEMENT |
| SCREAMING EAGLE AIR, INC.<br>PRESIDENT/CEO<br>3511 SILVERSIDE RD, STE 105<br>WILMINGTON  DE  19810<br>Creditor: 439 | NON-EXCLUSIVE AIRCRAFT LEASE AGREEMENT |
| SIERRA W/O WIRES<br>RD 1 BOX 326<br>MOUNDSVILLE  WV  26041<br>Creditor: 5124 | NON-DISCLOSURE AGREEMENT |
| SPOON EXHIBITS AND EVENTS<br>12600 RESEARCH FOREST<br>MACEDON  NY  14502<br>Creditor: 5113 | MUTUAL CONFIDENTIALITY AGREEMENT |
| SPRING LAKE EQUITY MANAGEMENT, LLC<br>50 ROWES WARF, 5TH FL<br>BOSTON  MA  02110<br>Creditor: 5134 | CONFIDENTIALITY UNDERTAKING AGREEMENT |
| SSG ADVISORS LLC<br>FIVE TOWER BRIDGE STE 420<br>330 BARR HARBOR DR<br>W CONSHOHOCKEN  PA  19428<br>Creditor: 5182 | FINANCIAL ADVISOR AND INVESTMENT BANKER AGREEMENT DATED SEPTEMBER 19, 2014 |
| TATA INDUSTRIES LIMITED<br>BOMBAY HOUSE<br>24 HOMI MODY STREET<br>MUMBAI   400 001  INDIA<br>Creditor: 5118 | MUTUAL CONFIDENTIALITY AGREEMENT |
| TEAMLOG GMBH<br>LEGAL/CFO<br>GERMANESTRASSE 30<br>ASCHAFFENBURG   63741  GERMANY<br>Creditor: 459 | LOGISTICS SERVICE AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  **SEEGRID CORPORATION**                                                    Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| TEAMLOG GMBH<br>LEGAL/CFO<br>GERMANESTRASSE 30<br>ASCHAFFENBURG   63741  GERMANY<br>Creditor: 459 | COMMERCIAL LEASE AGREEMENT (OFFICE LEASE) DATED MAY 15, 2013 |
| THE BOEING COMPANY<br>5301 BOLSA AVE<br>M/C H017-D524<br>HUNTINGTON BEACH  CA  92647<br>Creditor: 5093 | PROPRIETARY INFORMATION AGREEMENT |
| THE HERSHEY COMPANY<br>100 CRYSTAL A DRIVE<br>HERSHEY  PA  17033<br>Creditor: 5020 | SECRECY AND PROPRIETARY AGREEMENT |
| THE LENOX GROUP, LLC<br>3384 PEACHTREE RD<br>ATLANTA  GA  30326<br>Creditor: 5018 | CONFIDENTIALITY AGREEMENT |
| TIMESYS<br>428 FORBES AVE, STE 2100<br>PITTSBURGH  PA  15219<br>Creditor: 5156 | MUTUAL CONFIDENTIALITY AGREEMENT |
| TJX COMPANIES, INC.<br>770 COCHITUATE RD<br>FRAMINGHAM  MA  01701<br>Creditor: 5023 | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| TOPCO LLC<br>3 BATTERYMARCH PARK<br>QUINCY  MA  02169<br>Creditor: 4925 | INCENTIVE REBATE AGREEMENT DATED MAY 1, 2014 |
| TORRANCE MATERIAL HANDLING INC<br>1815 HULL AVE<br>DES MOINES  IA  50313<br>Creditor: 4926 | SERVICE AND SUPPORT AGREEMENT DATED JULY 21, 2011 |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:   **SEEGRID CORPORATION**                                              Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property. State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| TORRANCE MATERIAL HANDLING INC<br>1815 HULL AVE<br>DES MOINES  IA  50313<br>Creditor: 4926 | DISTRIBUTOR AGREEMENT DATED DECEMBER 10, 2010 |
| TOYS R US - DELAWARE, INC.<br>ONE GEOFFREY WAY<br>WAYNE  NJ  07470<br>Creditor: 5041 | NON-DISCLOSURE AGREEMENT |
| TR CUTLER, INC.<br>3032 S. OAKLAND FOREST DRIVE SUITE 2803<br>FT. LAUDERDALE  FL  33309-5684<br>Creditor: 4247 | STRATEGIC CONSULTING AND MARKETING CONTRACT |
| TRILOGIQ USA<br>11998 MERRIMAN ROAD<br>LIVONIA  MI  48150-1919<br>Creditor: 4251 | INTEGRATOR AGREEMENT DATED MARCH 14, 2013 |
| TRS SAGACITY TOO TRUST<br>MITCHELL WEISS, TRUSTEE<br>523 BROOK STREET<br>CARLISLE  MA  01741<br>Creditor: 4928 | REAL PROPERTY COMMERCIAL LEASE FOR 225 STEDMAN STREET, UNIT 4, LOWELL MA 01741 DATED SEPTEMBER 29, 2009 |
| TRS SAGACITY TOO TRUST<br>MITCHELL WEISS, TRUSTEE<br>91 43RD STREET<br>PITTSBURGH  PA  15201<br>Creditor: 4927 | REAL PROPERTY COMMERCIAL LEASE FOR 225 STEDMAN STREET, UNIT 4, LOWELL MA 01741 |
| UTI INTEGRATED LOGISTICS,INC.<br>700 GERVAIS ST, STE 100<br>COLUMBIA  SC  29201<br>Creditor: 5108 | NON-DISCLOSURE AGREEMENT |
| VALUATION RESEARCH CORPORATION<br>200 WEST MADISON ST SUITE 2110<br>CHICAGO  IL  60606-3444<br>Creditor: 5030 | CONFIDENTIALITY AGREEMENT |

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  **SEEGRID CORPORATION**

Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| VAR RESOURCES<br>2330 INTERSTATE 30<br>MESQUITE  TX  75150<br>Creditor: 301 | IT EQUIPMENT LEASE AGREEMENT |
| VOCOLLECT<br>703 RUDI RD<br>PITTSBURGH  PA  15235<br>Creditor: 4977 | MUTUAL CONFIDENTIALITY AGREEMENT |
| WADE CASTLE<br>3118 JENKINS DR<br>MURFREESBORO  TN  37128<br>Creditor: 4929 | LEAD REFERRAL AGREEMENT DATED MARCH 15, 2013 |
| WAHILA CREATIVE<br>DEREK WAHILA OWNER<br>401 HASTINGS ST, 2ND FL<br>PITTSBURGH  PA  15206<br>Creditor: 474 | SUPERVISORY SYSTEM WEB APPLICATION/DEVELOPMENT AGREEMENT |
| WAL-MART STORES, INC.<br>702 SOUTHWEST EIGHTH STREET<br>BENTONVILLE  AR  72716<br>Creditor: 5133 | MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT |
| WAL-MART STORES, INC.<br>702 SOUTHWEST EIGHTH STREET<br>BENTONVILLE  AR  72716<br>Creditor: 5157 | MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT |
| WASHINGTON LABORATORIES LTD.<br>7560 LINDBERGH DR<br>GAITHERSBURG  MD  20879<br>Creditor: 5106 | NON-DISCLOSURE AGREEMENT |
| WASTE MANAGEMENT<br>625 CHERRINGTON PARKWAY<br>CORAOPOLIS  PA  15108-4314<br>Creditor: 4930 | NON-HAZARDOUS WASTE SERVICE AGREEMENT |

## UNITED STATES BANKRUPTCY COURT

### DISTRICT OF DELAWARE

In re:   **SEEGRID CORPORATION**                                    Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| WBB<br>11790 SUNRISE VALLEY DR<br>RESTON  VA  20191<br>Creditor: 4931 | TIME AND MATERIAL SUBCONTRACT (PLACED UNDER A US GOVERNMENT PRIME CONTRACT) |
| WECOMPLY INC<br>344 MAIN ST STE 104<br>MOUNT KISCO  NY  10549<br>Creditor: 4932 | ON-LINE TRAINING SERVICES AGREEMENT |
| WELLS RESEARCH<br>15 LEWIS ST<br>LINCOLN  MA  01773<br>Creditor: 5082 | NON-DISCLOSURE AGREEMENT |
| YALE CHASE EQUIPMENT & SERVICES INC<br>2615 PELLISSIER PLACE<br>WHITTIER  CA  90601<br>Creditor: 4933 | DISTRIBUTOR AGREEMENT DATED JULY 9, 2010 |
| YALE CHASE EQUIPMENT & SERVICES INC<br>2615 PELLISSIER PLACE<br>WHITTIER  CA  90601<br>Creditor: 4933 | DISTRIBUTOR AGREEMENT DATED JULY 9, 2010 |
| YALE EQUIPMENT SERVICES<br>W136 N4901 CAMPBELL DR<br>MENOMONEE FALLS  WI  53051<br>Creditor: 4934 | DISTRIBUTOR AGREEMENT DATED MAY 6, 2010 |
| YALE INDUSTRIAL TRUCKS-PITTSBURGH INC<br>1050 RICO RD<br>MONROEVILLE  PA  15146<br>Creditor: 4935 | DISTRIBUTOR AGREEMENT DATED AUGUST 12, 2010 |
| YALE MATERIAL HANDLING GREEN BAY, INC<br>2140 HUTSON RD<br>GREEN BAY  WI  54303<br>Creditor: 4936 | DISTRIBUTOR AGREEMENT DATED MAY 27, 2010 |

In re:   **SEEGRID CORPORATION**                                              Case No.: 14-12391 (BLS)

## Schedule G - Executory Contracts and Unexpired Leases

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease is for Nonresidential Real Property.  State Contract Number of Any Government Contract. |
|---|---|
| **Sub Schedule:** | **CONTRACTS** |
| YALE MATERIAL HANDLING GREEN BAY, INC<br>2140 HUTSON RD<br>GREEN BAY  WI  54303<br>Creditor: 4936 | SERVICE AND SUPPORT AGREEMENT DATED APRIL 25, 2011 |
| YALE MATERIAL HANDLING MINNESOTA INC<br>15735 CENTRAL AVE NE<br>HAM LAKE  MN  55304<br>Creditor: 4937 | DISTRIBUTOR AGREEMENT DATED JUNE 2, 2010 |
| YALE MATERIAL HANDLING MINNESOTA INC<br>15735 CENTRAL AVE NE<br>HAM LAKE  MN  55304<br>Creditor: 4937 | SERVICE AND SUPPORT AGREEMENT DATED APRIL 25, 2011 |

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

**In re:  SEEGRID CORPORATION**                                      **Case No.:  14-12391 (BLS)**

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C.§ 112; Fed. R. Bankr.P. 1007(m).

[x] Check this box if debtor has no codebtors.