UNITED STATES BANKRUPTCY COURT
**DISTRICT OF DELAWARE**

In re:  **SEEGRID CORPORATION (Debtor)**

Case No. 14-12391
Reporting Period: 10/21/14 to 12/31/14

**MONTHLY OPERATING REPORT**
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | X | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | n/a | | |
| Copies of tax returns filed during reporting period | | n/a | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | X | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor                          Date

_____
Signature of Joint Debtor                    Date

_____                    January 26, 2015
Signature of Authorized Individual*          Date

Phillip W. Oliveri                           Chief Financial Officer
_____                    _____
Printed Name of Authorized Individual        Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1) . Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | OPER. | MM | TAX | PC | ACTUAL | PROJECTED (1) | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | 478,211 | 101,446 | 0 | 2,856 | 582,513 | 119,475 | 394,096 | 283,566 |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | | | | 0 | 0 | 0 | 0 |
| ACCOUNTS RECEIVABLE | 803,572 | | | | 803,572 | 119,000 | 1,682,633 | 959,625 |
| LOANS AND ADVANCES | | | | | 0 | | 0 | 0 |
| SALE OF ASSETS | | | | 0 | 0 | | 697 | 0 |
| OTHER (INTEREST INCOME) | | 18 | | | 18 | | 52 | 0 |
| TRANSFERS (FROM DIP ACCTS) | 350,000 | | | | 350,000 | 800,000 | 550,000 | 1,230,000 |
| **TOTAL RECEIPTS** | 1,153,572 | 18 | 0 | 0 | 1,153,590 | 919,000 | 2,233,382 | 2,189,625 |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL (Third Party Processor) | 283,901 | | | | 283,901 | 159,000 | 799,654 | 702,000 |
| PAYROLL TAXES (Third Party Processor) | 16,443 | | | | 16,443 | 12,720 | 44,193 | 56,160 |
| SALES, USE, & OTHER TAXES | 41 | | | | 41 | 0 | 41 | 0 |
| INVENTORY PURCHASES | 66,794 | | | | 66,794 | 15,000 | 94,157 | 102,230 |
| SECURED/ RENTAL/ LEASES | 58,495 | | | | 58,495 | | 175,487 | 116,992 |
| INSURANCE | 124,754 | | | | 124,754 | 23,261 | 131,858 | 94,815 |
| ADMINISTRATIVE | 161,186 | 12 | | 418 | 161,616 | 153,000 | 358,029 | 660,500 |
| SELLING | | | | | 0 | | 0 | 0 |
| OTHER (PRE-PETITION CHECK W/O) | -24,376 | | | 0 | -24,376 | | -24,376 | 0 |
| OWNER DRAW * | 0 | | | | 0 | 0 | 0 | 0 |
| TRANSFERS (TO DIP ACCTS) | 0 | | | | 0 | 0 | 0 | 0 |
| | 0 | | | | | | | |
| PROFESSIONAL FEES | 0 | | | | 0 | 555,000 | 0 | 620,000 |
| U.S. TRUSTEE QUARTERLY FEES | 0 | | | | 0 | | 0 | 0 |
| COURT COSTS | 0 | | | | 0 | | 0 | 0 |
| **TOTAL DISBURSEMENTS** | 687,238 | 12 | 0 | 418 | 687,668 | 917,981 | 1,579,043 | 2,352,697 |
| NET CASH FLOW | 466,334 | 6 | 0 | -418 | 465,922 | 1,019 | 654,339 | -163,072 |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | 0 | | 0 | 0 |
| **CASH - END OF MONTH** | 944,545 | 101,452 | 0 | 2,438 | 1,048,435 | 120,494 | 1,048,435 | 120,494 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

(1) PROJECTED FILING AMOUNTS ONLY THROUGH 12/19/14 AS THAT WAS PROJECTED CONFIRMATION DATE

**THE FOLLOWING SECTION MUST BE COMPLETED**

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
| --- | --- |
| TOTAL DISBURSEMENTS | 1,579,043 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | 0 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 1,579,043 |

## BANK RECONCILIATIONS
### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | # | Operating xx-xxxx-0248 | # | Other xx-xxxx-3131 | # | Tax | # | Petty Cash N/A |
|---|---|---|---|---|---|---|---|---|
| **BALANCE PER BOOKS** | | 944,544.99 | | 1,452.01 | | | | 2,437.82 |
| | | | | | | | | |
| BANK BALANCE | | 970,939.27 | | 101,452.01 | | | | 0.00 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | 0.00 | | | | 0.00 |
| (-)  OUTSTANDING CHECKS (ATTACH LIST) | | -26,107.72 | | 0.00 | | | | 0.00 |
| OTHER  (ATTACH EXPLANATION) | | -286.56 | | -100,000.00 | | | | 2,437.82 |
| ADJUSTED BANK BALANCE * | | 944,544.99 | | 1,452.01 | | | | 2,437.82 |
| * Adjusted bank balance must equal | | 0.00 | | 0.00 | | | | 0.00 |
|   balance per books | | | | | | | | |
| | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | 12111 | 41.50 | | | | | | |
| | 12335 | 934.79 | | | | | | |
| | 12339 | 261.64 | | | | | | |
| | 12343 | 529.75 | | | | | | |
| | 12344 | 143.31 | | | | | | |
| | 12350 | 804.53 | | | | | | |
| | 12351 | 238.76 | | | | | | |
| | 12352 | 6,000.00 | | | | | | |
| | 12353 | 219.06 | | | | | | |
| | 12354 | 368.76 | | | | | | |
| | 12355 | 4,503.00 | | | | | | |
| | 12356 | 2,486.31 | | | | | | |
| | 12357 | 539.11 | | | | | | |
| | 12358 | 9,037.20 | | | | | | |
| | | | | | | | | |
| | TOT | 26,107.72 | | | | | | |
| | | | | | | | | |
| OTHER | | | | | | | | |
| (a) Difference in payroll wire transfer amounts; draw in Dec | | -286.56 | | | | | | |
| (b) Restricted cash balance to support credit card program | | | | 100,000.00 | | | | |
| (c) Balance is petty cash in safe per cash count | | | | | | | | 2,437.82 |

## SCHEDULE OF PROFESSIONAL FEES AND EXPENSES PAID

This schedule is to include all retained professional payments from case inception to current month

| Payee | Period Covered | Amount Approved | Payor | Check Number | Date | Amount Paid Fees | Expenses | Year-To-Date Fees | Expenses |
|---|---|---|---|---|---|---|---|---|---|
| NONE | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

# Corporate Business Account Statement



Page 1 of 4
Account Number: ████-████-0248

### For the period   11/29/2014  to  12/31/2014

SEEGRID CORPORATION #14-12391
DEBTOR IN POSSESSION
216 PARKWEST DR
PITTSBURGH PA 15275-1002

Number of enclosures:    0
Tax ID Number: ████1133
☎ For Client Services:
    Call 1-800-669-1518

⌨ Visit us at PNC.com/treasury

✉ Write to:  Treas Mgmt Client Care
    One Financial Parkway
    Locator Z1-Yb42-03-1
    Kalamazoo MI 49009

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 624,234.42 | 1,153,571.85 | 806,867.00 | 970,939.27 |

IMPORTANT ACCOUNT INFORMATION

Effective February 22, 2015, the information below amends the Account Agreement for Business Accounts. Please read this information and retain it with your records.

Closing Your Account
You or the Bank can close your Account at any time by providing written notice. If we close the Account, we will mail you a check for the final balance. If you close the Account, you will still be responsible for any outstanding checks written, or service charges or overdrafts incurred, before, during, or after the time you closed the Account. We are not required to close the Account at your request until all known authorized or outstanding items (including checks, ATM, point-of-sale, ACH and other electronic transactions) have been paid from your Account and any outstanding disputes (including but not limited to disputes regarding electronic transfers, ACH transactions or other unresolved internal research requests/disputes concerning the Account) have been resolved. We will not reopen a closed Account except as necessary to resolve any outstanding disputes. Any items presented for payment after an Account has been closed will be returned to the payee and you will be liable for any associated charges. Any additional deposits or electronic credits (including Social Security, pension payments and automatic payroll deposits) will be returned to the originator.

| Deposits and Other Credits | | | Checks and Other Debits | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 8 | 41,803.69 | Checks | 101 | 387,226.28 |
| National Lockbox | 0 | .00 | Returned Items | 0 | .00 |
| ACH Credits | 1 | 5,808.00 | ACH Debits | 12 | 28,352.35 |
| Funds Transfers In | 2 | 755,960.16 | Funds Transfers Out | 29 | 390,924.95 |
| Trade Services | 0 | .00 | Trade Services | 0 | .00 |
| Investments | 0 | .00 | Investments | 0 | .00 |
| Zero Balance Transfers | 0 | .00 | Zero Balance Transfers | 0 | .00 |
| Adjustments | 0 | .00 | Adjustments | 0 | .00 |
| Other Credits | 1 | 350,000.00 | Other Debits | 1 | 363.42 |
| Total | 12 | 1,153,571.85 | Total | 143 | 806,867.00 |

# Corporate Business Account Statement

SEEGRID CORPORATION #14-12391
DEBTOR IN POSSESSION

**For the period**  **11/29/2014  to  12/31/2014**
Account number: ██ ████-0248
Page 2 of 4

## Ledger Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 11/29 | 624,234.42 | 12/10 | 349,069.46 | 12/22 | 503,041.62 |
| 12/01 | 580,863.09 | 12/11 | 264,416.51 | 12/23 | 904,522.51 |
| 12/02 | 539,841.55 | 12/12 | 234,450.67 | 12/24 | 845,531.19 |
| 12/03 | 538,330.24 | 12/15 | 234,126.83 | 12/26 | 832,902.71 |
| 12/04 | 543,600.20 | 12/16 | 225,927.83 | 12/29 | 806,134.48 |
| 12/05 | 513,911.17 | 12/17 | 218,374.99 | 12/30 | 973,259.63 |
| 12/08 | 500,350.61 | 12/18 | 195,469.37 | 12/31 | 970,939.27 |
| 12/09 | 498,148.05 | 12/19 | 156,398.67 | | |

## Deposits and Other Credits

### Deposits — 8 transactions for a total of $41,803.69

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 12/01 | 35,450.89 | Deposit | 030133552 |
| 12/03 | 515.92 | Deposit | 041565108 |
| 12/11 | 955.14 | Deposit | 031628167 |
| 12/15 | 11.42 | Deposit | 035457895 |
| 12/17 | 1,828.50 | Deposit | 032337726 |
| 12/22 | 863.52 | Deposit | 030675047 |
| 12/23 | 242.60 | Deposit | 037296501 |
| 12/29 | 1,935.70 | Deposit | 035904488 |

### ACH Credits — 1 transaction for a total of $5,808.00

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 12/04 | 5,808.00 | Corporate ACH Misc. Paym<br>Amazon.Com555743 55907487D | 00014337007708660 |

### Funds Transfer In — 2 transactions for a total of $755,960.16

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 12/23 | 570,000.00 | Fed Wire In 044694 | W044694 1223 |
| 12/30 | 185,960.16 | Fed Wire In 034786 | W034786 1230 |

### Other Credits — 1 transaction for a total of $350,000.00

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 12/22 | 350,000.00 | Account Transfer From ████████ | SEEGRID CORPORA |

## Checks and Other Debits

### Checks and Substitute Checks — 101 transactions for a total of $387,226.28

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|
| 12/01 | 20517 | 198.40 | 030018297 | 12/01 | 20486 | 299.09 | 077509079 | 12/02 | 20499 | 1,016.14 | 070312678 |
| 12/01 | 20495 | 303.71 | 075303033 | 12/01 | 20497 | 1,554.15 | 077813853 | 12/02 | 20521 | 270.30 | 070311688 |
| 12/01 | 20500 | 6.36 | 076010977 | 12/01 | 20502 | 16.08 | 077811322 | 12/02 | 20522 | 700.00 | 070307739 |
| 12/01 | 20528 | 57,220.52 | 076049390 | 12/01 | 20503 | 12,819.00 | 077723764 | 12/02 | 20529 | 5,081.14 | 070313189 |
| 12/01 | 20488 | 5,550.00 | 076347040 | 12/01 | 20519 | 575.00 | 070079373 | 12/02 | 20516 | 216.13 | 070619589 |
| 12/01 | 20485 | 279.91 | 077797868 | 12/02 | 20496 | 1,485.94 | 070385393 | 12/02 | 20508 | 613.29 | 071010021 |

Checks and Substitute Checks continued on next page

# Corporate Business Account Statement

SEEGRID CORPORATION #14-12391
DEBTOR IN POSSESSION

**For the period**   11/29/2014  to  12/31/2014
Account number: ■■ ■■■-0248
Page 3 of 4

## Checks and Other Debits - *continued*

### Checks and Substitute Checks        - *continued*        101 transactions for a total of $387,226.28

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02 | 20494 | 1,000.00 | 071714484 | 12/12 | 20568 | 130.67 | 032513320 | 12/23 | 20596 | 21,476.48 | 075044454 |
| 12/02 | 20514 | 24,672.00 | 071743889 | 12/15 | 20550 | 35.08 | 070368726 | 12/23 | 20553 | 445.23 | 075437249 |
| 12/03 | 20518 | 342.56 | 072129660 | 12/15 | 20551 | 129.70 | 035685055 | 12/23 | 20574 | 1,160.00 | 075346837 |
| 12/03 | 20526 | 62.90 | 031333961 | 12/15 | 20549 | 62.55 | 072334096 | 12/23 | 20606 | 139.72 | 031242936 |
| 12/03 | 20489 | 264.89 | 072172024 | 12/16 | 20566 | 59.00 | 033406892 | 12/24 | 20567 | 165.47 | 076017722 |
| 12/03 | 20520 | 170.68 | 072172383 | 12/16 | 20571 | 8,140.00 | 074066214 | 12/24 | 20572 | 145.32 | 076508605 |
| 12/03 | 20509 | 57.62 | 072484396 | 12/17 | 20583 | 116.90 | 074668456 | 12/24 | 20602 | 1,215.12 | 076448859 |
| 12/03 | 20531 | 211.31 | 072548556 | 12/17 | 20565 | 135.67 | 075016814 | 12/24 | 20615 | 57,220.52 | 076614717 |
| 12/03 | 20513 | 195.03 | 072838534 | 12/17 | 20580 | 9,000.00 | 075611028 | 12/26 | 20598 | 2,430.59 | 077039271 |
| 12/04 | 20493 | 61.80 | 030240198 | 12/17 | 20584 | 128.77 | 075592528 | 12/26 | 20599 | 12.34 | 077332064 |
| 12/04 | 20523 | 476.24 | 074705060 | 12/18 | 20569 | 9.30 | 075784790 | 12/26 | 20600 | 314.83 | 077588675 |
| 12/05 | 20487 | 34.00 | 074864765 | 12/18 | 20575 | 1,318.04 | 075755103 | 12/26 | 20594 | 29.42 | 070207817 |
| 12/05 | 20510 | 785.64 | 075305834 | 12/18 | 20577 | 162.58 | 076062138 | 12/26 | 20595 | 1,554.15 | 070197571 |
| 12/05 | 20527 | 1,679.54 | 076223380 | 12/18 | 20576 | 37.40 | 034924325 | 12/26 | 20604 | 90.16 | 070171349 |
| 12/05 | 20555 | 4,000.00 | 089844385 | 12/18 | 20588 | 3,062.23 | 077029504 | 12/26 | 20613 | 700.00 | 070273133 |
| 12/08 | 20548 | 6,000.00 | 077343743 | 12/19 | 20586 | 634.25 | 077330793 | 12/29 | 20607 | 899.54 | 071267790 |
| 12/08 | 20524 | 135.00 | 071275202 | 12/19 | 20587 | 55.00 | 077330853 | 12/29 | 20592 | 21,745.00 | 071507404 |
| 12/09 | 20554 | 2,133.10 | 071747398 | 12/19 | 20582 | 489.25 | 077834873 | 12/29 | 20619 | 1,779.21 | 072031608 |
| 12/09 | 20525 | 26.11 | 072896879 | 12/19 | 20589 | 4,589.07 | 070234804 | 12/29 | 20609 | 575.00 | 073184675 |
| 12/09 | 20558 | 43.35 | 073155691 | 12/19 | 20578 | 2,347.90 | 070593993 | 12/29 | 20610 | 1,095.00 | 073261925 |
| 12/10 | 20563 | 1,857.99 | 073326861 | 12/22 | 20581 | 35.02 | 071492016 | 12/29 | 20618 | 57.62 | 072896564 |
| 12/10 | 20556 | 1,434.66 | 073471500 | 12/22 | 20585 | 1,189.68 | 072220554 | 12/30 | 20593 | 17,315.00 | 073284083 |
| 12/10 | 20557 | 125.03 | 074142522 | 12/22 | 20591 | 302.65 | 039564928 | 12/30 | 20603 | 140.76 | 074392473 |
| 12/10 | 20552 | 466.56 | 074468137 | 12/22 | 20564 | 62.56 | 073095986 | 12/30 | 20597 | 200.23 | 074586730 |
| 12/10 | 20559 | 891.11 | 074436526 | 12/22 | 20573 | 1,250.14 | 073388744 | 12/30 | 20605 | 179.02 | 074588722 |
| 12/11 | 20562 | 84,140.00 | 074645106 | 12/22 | 20579 | 1,140.90 | 071824882 | 12/30 | 20611 | 1,000.00 | 074700016 |
| 12/11 | 20560 | 162.57 | 075298399 | 12/22 | 20601 | 239.62 | 073471635 | 12/31 | 20614 | 50.86 | 076121376 |
| 12/11 | 20561 | 540.38 | 075298647 | 12/23 | 20590 | 50.53 | 074787590 | | | | |

### ACH Debits        12 transactions for a total of $28,352.35

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/02 | 5,966.60 | Corporate ACH Autopay<br>Card Services 471515000476872 | 00014336002702089 |
| 12/05 | 203.85 | Corporate ACH 401(k) Paychex-Hrs<br>0000020080342 | 00014339004698255 |
| 12/11 | 105.17 | Corporate ACH Garnish Paychex Cgs<br>Col0052401219 | 00014343003243028 |
| 12/12 | 7,791.01 | Corporate ACH 401(k) Paychex-Hrs<br>0000020097338 | 00014345010632052 |
| 12/12 | 3,640.00 | ACH Debit Healthequi Healthequity Inc<br>36729 | 00014345012388291 |
| 12/12 | 285.00 | Corporate ACH Hrs Pmt Paychex-Hrs<br>19771007 | 00014346003885569 |
| 12/12 | 206.00 | Corporate ACH Invoice<br>Paychex Eib X58366800023586 | 00014345010632876 |
| 12/24 | 105.17 | Corporate ACH Garnish Paychex Cgs<br>Col0052703055 | 00014357004964391 |
| 12/26 | 4,361.84 | Corporate ACH 401(k) Paychex-Hrs<br>0000020178619 | 00014358007480034 |
| 12/26 | 2,940.00 | ACH Debit Healthequi Healthequity Inc<br>36729 | 00014360009610851 |
| 12/26 | 195.15 | Corporate ACH Invoice<br>Paychex Eib X58585000002077 | 00014360009417586 |
| 12/29 | 2,552.56 | Corporate ACH Autopay<br>Card Services 471515000476872 | 00014363008170159 |

# Corporate Business Account Statement

SEEGRID CORPORATION #14-12391
DEBTOR IN POSSESSION

**For the period**   **11/29/2014  to  12/31/2014**
Account number: ▮▮▮-0248
Page 4 of 4

## Checks and Other Debits - *continued*

### Funds Transfers Out

**29 transactions for a total of $390,924.95**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/03 | 200.00 | Fed Wire Out 027203 | W027203 1203 |
| 12/03 | 83.88 | Fed Wire Out 027204 | W027204 1203 |
| 12/03 | 438.36 | Fed Wire Out 028955 | W028955 1203 |
| 12/05 | 10,000.00 | Fed Wire Out 026724 | W026724 1205 |
| 12/05 | 5,000.00 | Int'L Wire Out 026725 | W026725 1205 |
| 12/05 | 7,986.00 | Fed Wire Out 033109 | W033109 1205 |
| 12/08 | 7,242.00 | Fed Wire Out 017048 | W017048 1208 |
| 12/08 | 114.72 | Fed Wire Out 017047 | W017047 1208 |
| 12/08 | 68.84 | Fed Wire Out 032404 | W032404 1208 |
| 12/10 | 144,303.24 | Fed Wire Out 015913 | W015913 1210 |
| 12/11 | 659.97 | Fed Wire Out 014346 | W014346 1211 |
| 12/12 | 4,700.50 | Fed Wire Out 017797 | W017797 1212 |
| 12/12 | 10,000.00 | Fed Wire Out 027819 | W027819 1212 |
| 12/12 | 1,995.00 | Fed Wire Out 027822 | W027822 1212 |
| 12/12 | 688.39 | Fed Wire Out 027823 | W027823 1212 |
| 12/12 | 529.27 | Int'L Wire Out 027821 | W027821 1212 |
| 12/15 | 107.93 | Fed Wire Out 020918 | W020918 1215 |
| 12/18 | 311.75 | Fed Wire Out 017579 | W017579 1218 |
| 12/18 | 9,578.88 | Fed Wire Out 036749 | W036749 1218 |
| 12/18 | 951.60 | Fed Wire Out 036752 | W036752 1218 |
| 12/18 | 7,473.84 | Fed Wire Out 036750 | W036750 1218 |
| 12/19 | 4,176.23 | Fed Wire Out 017734 | W017734 1219 |
| 12/19 | 2,580.00 | Fed Wire Out 017735 | W017735 1219 |
| 12/19 | 10,000.00 | Fed Wire Out 017733 | W017733 1219 |
| 12/19 | 9,672.00 | Fed Wire Out 032661 | W032661 1219 |
| 12/19 | 4,527.00 | Fed Wire Out 032662 | W032662 1219 |
| 12/23 | 1,951.92 | Fed Wire Out 015998 | W015998 1223 |
| 12/23 | 143,677.55 | Fed Wire Out 021956 | W021956 1223 |
| 12/31 | 1,906.08 | Fed Wire Out 024998 | W024998 1231 |

### Other Debits

**1 transaction for a total of $363.42**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/31 | 363.42 | Corporate Account Analysis Charge | 0000000000000002613 |

Equal Housing Lender

# Business Premium Money Market

PNC Bank


PNC BANK

**For the Period 11/29/2014 to 12/31/2014**

Primary Account Number: ███ ██ 3131
Page 1 of 2
Number of enclosures: 0

SEEGRID CORPORATION #14-12391
DEBTOR IN POSSESSION
216 PARKWEST DR
PITTSBURGH PA 15275-1002

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-800-669-1518
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
PO Box 609
Pittsburgh, PA 15230-9738
Visit us at PNC.com/treasury
TDD terminal: 1-800-531-1648
For hearing impaired clients only

## IMPORTANT ACCOUNT INFORMATION

Effective February 22, 2015, the information below amends the Account Agreement for Business Accounts. Please read this information and retain it with your records.

Closing Your Account
You or the Bank can close your Account at any time by providing written notice. If we close the Account, we will mail you a check for the final balance. If you close the Account, you will still be responsible for any outstanding checks written, or service charges or overdrafts incurred, before, during, or after the time you closed the Account. We are not required to close the Account at your request until all known authorized or outstanding items (including checks, ATM, point-of-sale, ACH and other electronic transactions) have been paid from your Account and any outstanding disputes (including but not limited to disputes regarding electronic transfers, ACH transactions or other unresolved internal research requests/disputes concerning the Account) have been resolved. We will not reopen a closed Account except as necessary to resolve any outstanding disputes. Any items presented for payment after an Account has been closed will be returned to the payee and you will be liable for any associated charges. Any additional deposits or electronic credits (including Social Security, pension payments and automatic payroll deposits) will be returned to the originator.

## Business Premium Money Market Summary

Seegrid Corporation #14-12391
Debtor In Possession

Account number: ██████ -3131

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 101,445.67 | 350,018.34 | 350,012.00 | 101,452.01 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 101,434.95 | 101,434.95 |

## Interest Summary

| | Annual Percentage Yield Earned (APYE) | Number of days in interest period | Average collected balance for APYE | Interest paid this period | Interest paid year-to-date |
|---|---|---|---|---|---|
| | 0.20 | 33 | 101,434.95 | 18.34 | 506.42 |

# Business Premium Money Market

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 11/29/2014 to 12/31/2014**
Seegrid Corporation #14-12391
Primary Account Number: ■■ 3131
Page 2 of 2

Business Premium Money Market Account Number: ■■■ 3131 - continued

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Other Additions | 2 | 350,018.34 | Service Charges and Fees | 1 | 12.00 |
| | | | Other Deductions | 1 | 350,000.00 |
| Total | 2 | 350,018.34 | Total | 2 | 350,012.00 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/29 | 101,445.67 | 12/22 | 101,433.67 | 12/31 | 101,452.01 |
| 12/01 | 101,433.67 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/22 | 350,000.00 | Book Trn Credit 028887 | W028887 1222 |
| 12/31 | 18.34 | Interest Payment | I-GEN114123100084641 |

## Checks and Other Deductions

### Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 12.00 | Service Charge Period Ending 11/28/2014 | |

### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/22 | 350,000.00 | Account Transfer To ■■■ | SEEGRID CORPORA |

Member FDIC          Equal Housing Lender

```
SEE  APCKR                              Remittance Register          Bank: BA1         01/16/15 08:44  PAGE 1
     A SEEGRID CORPORATION                                                             For Period 12/01/2014 To 12/31/2014
Sort by :  Check no./Payment ref.


Cash Number   Date       Amount       Vendor    Loc   Status     Date     Reason Cleared    Payment Method  Method Reference
-----------  ----------  -----------  --------  -----  ------  ----------  ------ ----------  --------------  --------------------
  12256  12/05/2014        $0.00  12075      REMIT                              12/31/2014    AP
Vendor/Payee Name: CHUBB INSURANCE SOLUTIONS
  12264  12/12/2014        $0.00  10452      REMIT                              12/31/2014    AP
Vendor/Payee Name: UNICARRIERS AMERICAS CORP.
  12263  12/10/2014        $0.00  12204      REMIT                              12/31/2014    AP              RMA
Vendor/Payee Name: JENATZY TECHNOLOGY INC
  12223  12/05/2014        $0.00  13232      REMIT  VOID  12/05/2014  A001                    CK              20532
Vendor/Payee Name: Broadstreet Consulting LLC
  12224  12/05/2014        $0.00  10146      REMIT  VOID  12/05/2014  A001                    CK              20533
Vendor/Payee Name: COMCAST
  12225  12/05/2014        $0.00  10147      REMIT  VOID  12/05/2014  A001                    CK              20534
Vendor/Payee Name: COMCAST
  12226  12/05/2014        $0.00  11915      REMIT  VOID  12/05/2014  A001                    CK              20535
Vendor/Payee Name: FINDLAY TOWNSHIP MUNICIPAL AUTHOR
  12227  12/05/2014        $0.00  13242      REMIT  VOID  12/05/2014  A001                    CK              20536
Vendor/Payee Name: METRO CATERING
  12228  12/05/2014        $0.00  13235      REMIT  VOID  12/05/2014  A001                    CK              20537
Vendor/Payee Name: Microsoft Corporation
  12229  12/05/2014        $0.00  12360      REMIT  VOID  12/05/2014  A001                    CK              20538
Vendor/Payee Name: OMEX OFFICE MAINTENANCE EXPERTS
  12230  12/05/2014        $0.00  12456      REMIT  VOID  12/05/2014  A001                    CK              20539
Vendor/Payee Name: PHILLIP W. OLIVERI
  12231  12/05/2014        $0.00  12553      REMIT  VOID  12/05/2014  A001                    CK              20540
Vendor/Payee Name: ROBERT HALF ACCOUNT TEMPS
  12232  12/05/2014        $0.00  12474      REMIT  VOID  12/05/2014  A001                    CK              20541
Vendor/Payee Name: SOUTHERN COMPUTER WAREHOUSE
  12233  12/05/2014        $0.00  12108      REMIT  VOID  12/05/2014  A001                    CK              20542
Vendor/Payee Name: TELEPLEX INC.
  12234  12/05/2014        $0.00  10452      REMIT  VOID  12/05/2014  A001                    CK              20543
Vendor/Payee Name: UNICARRIERS AMERICAS CORP.
  12235  12/05/2014        $0.00  12068      REMIT  VOID  12/05/2014  A001                    CK              20544
Vendor/Payee Name: UPS
  12236  12/05/2014        $0.00  11088      REMIT  VOID  12/05/2014  A001                    CK              20545
Vendor/Payee Name: WASTE MANAGEMENT
  12237  12/05/2014        $0.00  12527      REMIT  VOID  12/05/2014  A001                    CK              20546
Vendor/Payee Name: WILLIAM GALLAGHER ASSOCIATES
  12238  12/05/2014        $0.00  12472      REMIT  VOID  12/05/2014  A001                    CK              20547
Vendor/Payee Name: WOLTERS KLUWER CCH
  12239  12/05/2014    $6,000.00  13232      REMIT                              12/31/2014    CK              20548
Vendor/Payee Name: Broadstreet Consulting LLC
  12240  12/05/2014       $62.55  10146      REMIT                              12/31/2014    CK              20549
Vendor/Payee Name: COMCAST
  12241  12/05/2014       $35.08  10147      REMIT                              12/31/2014    CK              20550
Vendor/Payee Name: COMCAST
  12242  12/05/2014      $129.70  11915      REMIT                              12/31/2014    CK              20551
Vendor/Payee Name: FINDLAY TOWNSHIP MUNICIPAL AUTHOR
  12243  12/05/2014      $466.56  13242      REMIT                              12/31/2014    CK              20552
Vendor/Payee Name: METRO CATERING
```

```
SEE  APCKR                              Remittance Register        Bank: BA1           01/16/15 08:44  PAGE 2
     A SEEGRID CORPORATION                                                             For Period 12/01/2014 To 12/31/2014
Sort by : Check no./Payment ref.


Cash Number   Date       Amount           Vendor   Loc   Status    Date      Reason  Cleared     Payment Method  Method Reference
-----------  ----------  ---------------  -------  -----  -------  ----------  ------  ----------  --------------  ---------------------
   12244     12/05/2014       $445.23     13235    REMIT                              12/31/2014      CK          20553
Vendor/Payee Name: Microsoft Corporation
   12245     12/05/2014     $2,133.10     12360    REMIT                              12/31/2014      CK          20554
Vendor/Payee Name: OMEX OFFICE MAINTENANCE EXPERTS
   12246     12/05/2014     $4,000.00     12456    REMIT                              12/31/2014      CK          20555
Vendor/Payee Name: PHILLIP W. OLIVERI
   12247     12/05/2014     $1,434.66     12553    REMIT                              12/31/2014      CK          20556
Vendor/Payee Name: ROBERT HALF ACCOUNT TEMPS
   12248     12/05/2014       $125.03     12474    REMIT                              12/31/2014      CK          20557
Vendor/Payee Name: SOUTHERN COMPUTER WAREHOUSE
   12249     12/05/2014        $43.35     12108    REMIT                              12/31/2014      CK          20558
Vendor/Payee Name: TELEPLEX INC.
   12250     12/05/2014       $891.11     10452    REMIT                              12/31/2014      CK          20559
Vendor/Payee Name: UNICARRIERS AMERICAS CORP.
   12251     12/05/2014       $162.57     12068    REMIT                              12/31/2014      CK          20560
Vendor/Payee Name: UPS
   12252     12/05/2014       $540.38     11088    REMIT                              12/31/2014      CK          20561
Vendor/Payee Name: WASTE MANAGEMENT
   12253     12/05/2014    $84,140.00     12527    REMIT                              12/31/2014      CK          20562
Vendor/Payee Name: WILLIAM GALLAGHER ASSOCIATES
   12254     12/05/2014     $1,857.99     12472    REMIT                              12/31/2014      CK          20563
Vendor/Payee Name: WOLTERS KLUWER CCH
   12266     12/12/2014        $62.56     11008    REMIT                              12/31/2014      CK          20564
Vendor/Payee Name: ADAM SCHULTHEIS
   12267     12/12/2014       $135.67     13221    REMIT                              12/31/2014      CK          20565
Vendor/Payee Name: BABB, INC
   12268     12/12/2014        $59.00     12212    REMIT                              12/31/2014      CK          20566
Vendor/Payee Name: BUSINESS RECORDS MANAGEMENT LLC
   12269     12/12/2014       $165.47     10146    REMIT                              12/31/2014      CK          20567
Vendor/Payee Name: COMCAST
   12270     12/12/2014       $130.67     12166    REMIT                              12/31/2014      CK          20568
Vendor/Payee Name: DAVID HEILMAN
   12271     12/12/2014         $9.30     11080    MAIN                               12/31/2014      CK          20569
Vendor/Payee Name: DAVID REISZ
   12272     12/12/2014         $0.00     10172    REMIT  VOID  12/12/2014  A001                      CK          20570
Vendor/Payee Name: DELAWARE SECRETARY OF STATE
   12273     12/12/2014     $8,140.00     12512    REMIT                              12/31/2014      CK          20571
Vendor/Payee Name: DONALD PRITCHARD
   12274     12/12/2014       $145.32     12545    REMIT                              12/31/2014      CK          20572
Vendor/Payee Name: JERRY O'SHAUGHNESSY
   12275     12/12/2014     $1,250.14     12529    REMIT                              12/31/2014      CK          20573
Vendor/Payee Name: LIFE INSURANCE CO. OF NORTH AMERICA
   12276     12/12/2014     $1,160.00     12250    REMIT                              12/31/2014      CK          20574
Vendor/Payee Name: ONELLO & MELLO LLP
   12277     12/12/2014     $1,318.04     11959    REMIT                              12/31/2014      CK          20575
Vendor/Payee Name: PEOPLES NATURAL GAS
   12278     12/12/2014        $37.40     11047    REMIT                              12/31/2014      CK          20576
Vendor/Payee Name: PITTSBURGH WATER COOLER SERVICE INC
```

```
SEE  APCKR                               Remittance Register          Bank: BA1            01/16/15 08:44  PAGE 3
     A SEEGRID CORPORATION                                                                 For Period 12/01/2014 To 12/31/2014
Sort by :  Check no./Payment ref.
```

| Cash Number | Date | Amount | Vendor | Loc | Status | Date | Reason | Cleared | Payment Method | Method Reference |
|-------------|------|--------|--------|-----|--------|------|--------|---------|----------------|------------------|
| 12279 | 12/12/2014 | $162.58 | 12546 | REMIT | | | | 12/31/2014 | CK | 20577 |
| Vendor/Payee Name: PROVIDENT LIFE AND ACCIDENT INS CO | | | | | | | | | | |
| 12280 | 12/12/2014 | $2,347.90 | 12553 | REMIT | | | | 12/31/2014 | CK | 20578 |
| Vendor/Payee Name: ROBERT HALF ACCOUNT TEMPS | | | | | | | | | | |
| 12281 | 12/12/2014 | $1,140.90 | 10614 | REMIT | | | | 12/31/2014 | CK | 20579 |
| Vendor/Payee Name: STUART FAIRLEY | | | | | | | | | | |
| 12282 | 12/12/2014 | $9,000.00 | 12393 | REMIT | | | | 12/31/2014 | CK | 20580 |
| Vendor/Payee Name: TRILOGIQ | | | | | | | | | | |
| 12283 | 12/12/2014 | $35.02 | 10452 | REMIT | | | | 12/31/2014 | CK | 20581 |
| Vendor/Payee Name: UNICARRIERS AMERICAS CORP. | | | | | | | | | | |
| 12284 | 12/12/2014 | $489.25 | 12068 | REMIT | | | | 12/31/2014 | CK | 20582 |
| Vendor/Payee Name: UPS | | | | | | | | | | |
| 12285 | 12/12/2014 | $116.90 | 11952 | REMIT | | | | 12/31/2014 | CK | 20583 |
| Vendor/Payee Name: VECTOR SECURITY | | | | | | | | | | |
| 12286 | 12/12/2014 | $128.77 | 10667 | REMIT2 | | | | 12/31/2014 | CK | 20584 |
| Vendor/Payee Name: VERIZON | | | | | | | | | | |
| 12287 | 12/12/2014 | $1,189.68 | 12216 | REMIT | | | | 12/31/2014 | CK | 20585 |
| Vendor/Payee Name: VERIZON BUSINESS | | | | | | | | | | |
| 12288 | 12/12/2014 | $634.25 | 10685 | REMIT | | | | 12/31/2014 | CK | 20586 |
| Vendor/Payee Name: WEBEX COMMUNICATIONS INC. | | | | | | | | | | |
| 12289 | 12/12/2014 | $55.00 | 10695 | REMIT | | | | 12/31/2014 | CK | 20587 |
| Vendor/Payee Name: YELLOW CAB CO. OF PITTSBURGH | | | | | | | | | | |
| 12290 | 12/12/2014 | $3,062.23 | 10172 | REMIT | | | | 12/31/2014 | CK | 20588 |
| Vendor/Payee Name: DELAWARE SECRETARY OF STATE | | | | | | | | | | |
| 12291 | 12/12/2014 | $4,589.07 | 10188 | REMIT | | | | 12/31/2014 | CK | 20589 |
| Vendor/Payee Name: DUQUESNE LIGHT COMPANY | | | | | | | | | | |
| 12308 | 12/19/2014 | $50.53 | 13225 | REMIT | | | | 12/31/2014 | CK | 20590 |
| Vendor/Payee Name: AXIS BUSINESS CONSULTANTS LLC | | | | | | | | | | |
| 12309 | 12/19/2014 | $302.65 | 12212 | REMIT | | | | 12/31/2014 | CK | 20591 |
| Vendor/Payee Name: BUSINESS RECORDS MANAGEMENT LLC | | | | | | | | | | |
| 12310 | 12/19/2014 | $21,745.00 | 12075 | REMIT | | | | 12/31/2014 | CK | 20592 |
| Vendor/Payee Name: CHUBB INSURANCE SOLUTIONS | | | | | | | | | | |
| 12311 | 12/19/2014 | $17,315.00 | 13244 | REMIT | | | | 12/31/2014 | CK | 20593 |
| Vendor/Payee Name: CNA | | | | | | | | | | |
| 12312 | 12/19/2014 | $29.42 | 10307 | REMIT | | | | 12/31/2014 | CK | 20594 |
| Vendor/Payee Name: INDUSTRIAL CONTROL SPECIALISTS LTD. | | | | | | | | | | |
| 12313 | 12/19/2014 | $1,554.15 | 12569 | REMIT | | | | 12/31/2014 | CK | 20595 |
| Vendor/Payee Name: IPFS CORPORATION | | | | | | | | | | |
| 12314 | 12/19/2014 | $21,476.48 | 13233 | REMIT | | | | 12/31/2014 | CK | 20596 |
| Vendor/Payee Name: Logan & Company LLC | | | | | | | | | | |
| 12315 | 12/19/2014 | $200.23 | 10439 | REMIT | | | | 12/31/2014 | CK | 20597 |
| Vendor/Payee Name: NATIONALGRID GAS PROCESSING CENTER | | | | | | | | | | |
| 12316 | 12/19/2014 | $2,430.59 | 12553 | REMIT | | | | 12/31/2014 | CK | 20598 |
| Vendor/Payee Name: ROBERT HALF ACCOUNT TEMPS | | | | | | | | | | |
| 12317 | 12/19/2014 | $12.34 | 10658 | REMIT | | | | 12/31/2014 | CK | 20599 |
| Vendor/Payee Name: ULINE | | | | | | | | | | |
| 12318 | 12/19/2014 | $314.83 | 12068 | REMIT | | | | 12/31/2014 | CK | 20600 |
| Vendor/Payee Name: UPS | | | | | | | | | | |

```
SEE  APCKR                                    Remittance Register           Bank: BA1          01/16/15 08:44  PAGE 4
     A SEEGRID CORPORATION                                                             For Period 12/01/2014 To 12/31/2014
Sort by : Check no./Payment ref.
```

| Cash Number | Date | Amount | Vendor | Loc | Status | Date | Reason | Cleared | Payment Method | Method Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| 12319 | 12/19/2014 | $239.62 | 10667 | REMIT2 | | | | 12/31/2014 | CK | 20601 |
| Vendor/Payee Name: VERIZON | | | | | | | | | | |
| 12320 | 12/19/2014 | $1,215.12 | 12216 | REMIT | | | | 12/31/2014 | CK | 20602 |
| Vendor/Payee Name: VERIZON BUSINESS | | | | | | | | | | |
| 12330 | 12/23/2014 | $140.76 | 11008 | REMIT | | | | 12/31/2014 | CK | 20603 |
| Vendor/Payee Name: ADAM SCHULTHEIS | | | | | | | | | | |
| 12331 | 12/23/2014 | $90.16 | 12536 | REMIT | | | | 12/31/2014 | CK | 20604 |
| Vendor/Payee Name: ANDREW TRITINGER | | | | | | | | | | |
| 12332 | 12/23/2014 | $179.02 | 12189 | REMIT | | | | 12/31/2014 | CK | 20605 |
| Vendor/Payee Name: AT&T TELECONFERENCE SERVICES | | | | | | | | | | |
| 12333 | 12/23/2014 | $139.72 | 12315 | REMIT | | | | 12/31/2014 | CK | 20606 |
| Vendor/Payee Name: DAVE SHEAFFER | | | | | | | | | | |
| 12334 | 12/23/2014 | $899.54 | 12010 | REMIT | | | | 12/31/2014 | CK | 20607 |
| Vendor/Payee Name: DE LAGE LANDEN | | | | | | | | | | |
| 12335 | 12/23/2014 | $934.79 | 12265 | REMIT | | | | | CK | 20608 |
| Vendor/Payee Name: DUSTIN YAUTZ | | | | | | | | | | |
| 12336 | 12/23/2014 | $575.00 | 11975 | REMIT | | | | 12/31/2014 | CK | 20609 |
| Vendor/Payee Name: EQUITY REAL ESTATE | | | | | | | | | | |
| 12337 | 12/23/2014 | $1,095.00 | 11980 | REMIT | | | | 12/31/2014 | CK | 20610 |
| Vendor/Payee Name: FIBERTECH NETWORKS | | | | | | | | | | |
| 12338 | 12/23/2014 | $1,000.00 | 10261 | REMIT | | | | 12/31/2014 | CK | 20611 |
| Vendor/Payee Name: GLOVIA SERVICES, INC. | | | | | | | | | | |
| 12339 | 12/23/2014 | $261.64 | 12372 | REMIT | | | | | CK | 20612 |
| Vendor/Payee Name: KAUFFMAN ENGINEERING INC | | | | | | | | | | |
| 12340 | 12/23/2014 | $700.00 | 10422 | REMIT | | | | 12/31/2014 | CK | 20613 |
| Vendor/Payee Name: MITCHELL WEISS | | | | | | | | | | |
| 12341 | 12/23/2014 | $50.86 | 10440 | REMIT | | | | 12/31/2014 | CK | 20614 |
| Vendor/Payee Name: NATIONALGRID ELECTRICAL PROCESSING | | | | | | | | | | |
| 12342 | 12/23/2014 | $57,220.52 | 10542 | REMIT | | | | 12/31/2014 | CK | 20615 |
| Vendor/Payee Name: RIDC | | | | | | | | | | |
| 12343 | 12/23/2014 | $529.75 | 12068 | REMIT | | | | | CK | 20616 |
| Vendor/Payee Name: UPS | | | | | | | | | | |
| 12344 | 12/23/2014 | $143.31 | 12544 | REMIT | | | | | CK | 20617 |
| Vendor/Payee Name: VAMSHI KRISHNA KONDURI | | | | | | | | | | |
| 12345 | 12/23/2014 | $57.62 | 10667 | REMIT2 | | | | 12/31/2014 | CK | 20618 |
| Vendor/Payee Name: VERIZON | | | | | | | | | | |
| 12346 | 12/23/2014 | $1,779.21 | 10671 | REMIT | | | | 12/31/2014 | CK | 20619 |
| Vendor/Payee Name: VERIZON WIRELESS | | | | | | | | | | |
| 12350 | 12/31/2014 | $804.53 | 12007 | REMIT | | | | | CK | 20620 |
| Vendor/Payee Name: CINTAS | | | | | | | | | | |
| 12351 | 12/31/2014 | $238.76 | 10146 | REMIT | | | | | CK | 20621 |
| Vendor/Payee Name: COMCAST | | | | | | | | | | |
| 12352 | 12/31/2014 | $6,000.00 | 12512 | REMIT | | | | | CK | 20622 |
| Vendor/Payee Name: DONALD PRITCHARD | | | | | | | | | | |
| 12353 | 12/31/2014 | $219.06 | 10188 | REMIT | | | | | CK | 20623 |
| Vendor/Payee Name: DUQUESNE LIGHT COMPANY | | | | | | | | | | |
| 12354 | 12/31/2014 | $368.76 | 10403 | REMIT | | | | | CK | 20624 |
| Vendor/Payee Name: MCMASTER-CARR SUPPLY CO. | | | | | | | | | | |

```
SEE  APCKR                                Remittance Register       Bank: BA1            01/16/15 08:44  PAGE 5
     A SEEGRID CORPORATION                                                            For Period 12/01/2014 To 12/31/2014
Sort by : Check no./Payment ref.
```

| Cash Number | Date | Amount | Vendor | Loc | Status | Date | Reason | Cleared | Payment Method | Method Reference |
|---|---|---|---|---|---|---|---|---|---|---|
| 12355 | 12/31/2014 | $4,503.00 | 12250 | REMIT | | | | | CK | 20625 |
| Vendor/Payee Name: ONELLO & MELLO LLP | | | | | | | | | | |
| 12356 | 12/31/2014 | $2,486.31 | 12553 | REMIT | | | | | CK | 20626 |
| Vendor/Payee Name: ROBERT HALF ACCOUNT TEMPS | | | | | | | | | | |
| 12357 | 12/31/2014 | $539.11 | 11088 | REMIT | | | | | CK | 20627 |
| Vendor/Payee Name: WASTE MANAGEMENT | | | | | | | | | | |
| 12358 | 12/31/2014 | $9,037.20 | 13243 | REMIT | | | | | CK | 20628 |
| Vendor/Payee Name: WILCOX & FETZER, LTD. | | | | | | | | | | |
| 12217 | 12/02/2014 | $3,000.00 | 12186 | REMIT | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: CABLE MANUFACTURING & ASSEMBLY INC | | | | | | | | | | |
| 12219 | 12/01/2014 | $5,966.60 | 11071 | MAIN | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: PNC BANK | | | | | | | | | | |
| 12220 | 12/04/2014 | $438.36 | 13226 | REMIT | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: GIANT EAGLE INC. | | | | | | | | | | |
| 12222 | 12/04/2014 | $299.85 | 12186 | REMIT | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: CABLE MANUFACTURING & ASSEMBLY INC | | | | | | | | | | |
| 12258 | 12/05/2014 | $5,000.00 | 12506 | REMIT | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: PBB-CONSULTING | | | | | | | | | | |
| 12261 | 12/09/2014 | $9,672.00 | 13238 | A | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: ENERSYS | | | | | | | | | | |
| 12262 | 12/10/2014 | $68.84 | 10307 | REMIT | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: INDUSTRIAL CONTROL SPECIALISTS LTD. | | | | | | | | | | |
| 12292 | 12/12/2014 | $1,995.00 | 12197 | REMIT | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: TAZMANIAN FREIGHT SYSTEMS | | | | | | | | | | |
| 12298 | 12/12/2014 | $529.31 | 12461 | REMIT | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: PETER BAK | | | | | | | | | | |
| 12300 | 12/17/2014 | $0.00 | 10182 | REMIT | VOID | 12/19/2014 | A001 | 12/17/2014 | WT | WIRE |
| Vendor/Payee Name: DIGIKEY CORP | | | | | | | | | | |
| 12305 | 12/18/2014 | $0.00 | 12352 | REMIT | VOID | 12/19/2014 | A001 | 12/18/2014 | WT | WIRE |
| Vendor/Payee Name: IMAGE 360 - PITTSBURGH WEST | | | | | | | | | | |
| 12306 | 12/18/2014 | $0.00 | 12207 | REMIT | VOID | 12/19/2014 | A001 | 12/18/2014 | WT | WIRE |
| Vendor/Payee Name: ELLSWORTH ADHESIVES | | | | | | | | | | |
| 12307 | 12/18/2014 | $0.00 | 10658 | REMIT | VOID | 12/19/2014 | A001 | 12/18/2014 | WT | WIRE |
| Vendor/Payee Name: ULINE | | | | | | | | | | |
| 12321 | 12/19/2014 | $164.28 | 10182 | REMIT | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: DIGIKEY CORP | | | | | | | | | | |
| 12328 | 12/19/2014 | $10,000.00 | 11071 | MAIN | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: PNC BANK | | | | | | | | | | |
| 12349 | 12/29/2014 | $2,552.56 | 11071 | MAIN | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: PNC BANK | | | | | | | | | | |
| 12359 | 12/31/2014 | $363.42 | 11071 | MAIN | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: PNC BANK | | | | | | | | | | |
| 12361 | 12/31/2014 | $1,906.08 | 10256 | REMIT | | | | 12/31/2014 | WT | WIRE |
| Vendor/Payee Name: GIANT EAGLE | | | | | | | | | | |
| 12347 | 12/26/2014 | $2,940.00 | 12525 | REMIT | | | | 12/31/2014 | WT | WIRE 12/26/14 |
| Vendor/Payee Name: AETNA HEALTH EQUITY | | | | | | | | | | |
| 12348 | 12/26/2014 | $195.15 | 10479 | REMIT | | | | 12/31/2014 | WT | WIRE 12/26/14 |
| Vendor/Payee Name: PAYCHEX | | | | | | | | | | |

```
SEE  APCKR                              Remittance Register              Bank: BA1             01/16/15 08:44  PAGE 6
     A  SEEGRID CORPORATION                                                                    For Period 12/01/2014 To 12/31/2014
Sort by :  Check no./Payment ref.


Cash Number   Date        Amount         Vendor     Loc    Status   Date       Reason  Cleared     Payment Method   Method Reference
-----------  ----------  ----------------  ----------  -----  -------  ----------  ------  ----------  --------------  --------------------
   12257    12/05/2014     $10,000.00    11071      MAIN                             12/31/2014    WT          WIRE TRANSFER
   Vendor/Payee Name: PNC BANK
   12260    12/09/2014        $882.00    13241      REMIT                            12/31/2014    WT          WIRE TRANSFER
   Vendor/Payee Name: SCANCAD INTERNATIONAL
   12293    12/12/2014     $10,000.00    11071      MAIN                             12/31/2014    WT          WIRE TRANSFER
   Vendor/Payee Name: PNC BANK
   12294    12/12/2014      $3,640.00    12525      REMIT                            12/31/2014    WT          WIRE TRANSFER
   Vendor/Payee Name: AETNA HEALTH EQUITY
   12295    12/12/2014        $206.00    10479      REMIT                            12/31/2014    WT          WIRE TRANSFER
   Vendor/Payee Name: PAYCHEX
   12296    12/12/2014        $571.56    10479      REMIT                            12/31/2014    WT          WIRE TRANSFER
   Vendor/Payee Name: PAYCHEX
   12329    12/19/2014      $4,176.23    12197      REMIT                            12/31/2014    WT          WIRE TRANSFER
   Vendor/Payee Name: TAZMANIAN FREIGHT SYSTEMS
   12322    12/19/2014        $270.71    12352      REMIT                            12/31/2014    WT          WT
   Vendor/Payee Name: IMAGE 360 - PITTSBURGH WEST
   12323    12/19/2014        $114.72    12207      REMIT                            12/31/2014    WT          WT
   Vendor/Payee Name: ELLSWORTH ADHESIVES
   12326    12/19/2014         $83.88    10658      REMIT                            12/31/2014    WT          WT
   Vendor/Payee Name: ULINE
   12327    12/19/2014      $7,986.00    10307      REMIT                            12/31/2014    WT          WT
   Vendor/Payee Name: INDUSTRIAL CONTROL SPECIALISTS LTD.
   12216    12/01/2014      $1,782.21    10452      REMIT                            12/31/2014    WT          wire
   Vendor/Payee Name: UNICARRIERS AMERICAS CORP.
   12303    12/18/2014          $0.00    10307      REMIT  VOID   12/19/2014  A001  12/18/2014    WT          wire
   Vendor/Payee Name: INDUSTRIAL CONTROL SPECIALISTS LTD.


Bank Currency Total(USD):     $379,716.78
```

```
SEE  APCKR                              Remittance Register         Bank: BA2        01/16/15 08:44  PAGE 7
     A  SEEGRID CORPORATION                                                       For Period 12/01/2014 To 12/31/2014
Sort by :  Check no./Payment ref.


Cash Number    Date        Amount       Vendor    Loc   Status    Date     Reason  Cleared    Payment Method  Method Reference
-----------  ----------  ----------------  ----------  ------  -------  ----------  ------  ----------  --------------  --------------------
       84   12/03/2014      $12.00   11071    MAIN                            12/31/2014      WT        WIRE
     Vendor/Payee Name: PNC BANK


Bank Currency Total(USD):        $12.00
```

```
SEE  APCKR                        Remittance Register        Bank: BA2          01/16/15 08:44  PAGE 8
     A  SEEGRID CORPORATION                                             For Period 12/01/2014 To 12/31/2014
Sort by :  Check no./Payment ref.


Cash Number    Date         Amount        Vendor    Loc   Status     Date     Reason  Cleared    Payment Method   Method Reference
------------ ---------- ---------------- ---------- ------ ------- ---------- ------ ---------- -------------- --------------------


                                    Summary by Document Currency

                    Doc.Currency     Check Amount       Base Check Amount
                    ------------  --------------------  --------------------
                        USD             $379,728.78           $379,728.78
```

## STATEMENT OF OPERATIONS
### (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | Month | Cumulative Filing to Date |
|---|---:|---:|
| Gross Revenues | 316,036 | 1,036,137 |
| Less: Returns and Allowances | 0 | -11,413 |
| Net Revenue | 316,036 | 1,024,724 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 3,718,054 | 4,004,359 |
| Add: Purchases | 66,794 | 94,157 |
| Add: Cost of Labor | 53,654 | 150,941 |
| Add: Other Costs (attach schedule) | 19,811 | -5,750 |
| Less: Ending Inventory | 3,635,687 | 3,635,687 |
| Cost of Goods Sold | 222,626 | 608,020 |
| Gross Profit | 93,410 | 416,704 |
| **OPERATING EXPENSES** | | |
| Advertising | 2,687 | 7,373 |
| Auto and Truck Expense | 0 | 0 |
| Bad Debts | -278 | -278 |
| Contributions | 0 | 0 |
| Employee Benefits Programs | -10,211 | 12,266 |
| Insider Compensation* | 71,280 | 165,683 |
| Insurance | 15,876 | 35,397 |
| Management Fees/Bonuses | 0 | 8,000 |
| Office Expense | 285 | 16,330 |
| Pension & Profit-Sharing Plans | 0 | 0 |
| Repairs and Maintenance | 0 | 262 |
| Rent and Lease Expense | 35,764 | 85,383 |
| Salaries/Commissions/Fees | 184,236 | 474,406 |
| Supplies | -3,217 | -8,782 |
| Taxes - Payroll | 13,940 | 38,806 |
| Taxes - Real Estate | 0 | 0 |
| Taxes - Other | 0 | 0 |
| Travel and Entertainment | 29,721 | 83,232 |
| Utilities | 11,046 | 21,755 |
| Other (attach schedule) | 63,091 | 50,465 |
| Total Operating Expenses Before Depreciation | 414,220 | 990,298 |
| Depreciation/Depletion/Amortization | 32,412 | 77,171 |
| Net Profit (Loss) Before Other Income & Expenses | -353,222 | -650,765 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 186,150 | 186,853 |
| Interest Expense | -316,877 | -733,739 |
| Other Expense (attach schedule) | 0 | 0 |
| Net Profit (Loss) Before Reorganization Items | -483,949 | -1,197,651 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 2,400,000 | 2,400,000 |
| U. S. Trustee Quarterly Fees | 6,500 | 6,500 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 9,037 | 9,037 |
| Total Reorganization Expenses | 2,415,537 | 2,415,537 |
| Income Taxes | 0 | 0 |
| Net Profit (Loss) | -2,899,486 | -3,613,188 |
| | 0 | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## STATEMENT OF OPERATIONS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Month | Cumulative Filing to Date |
|---|---|---|
| | | |
| **Other Costs** | | |
| Returned Parts | 0 | -10,271 |
| Warranty Costs | -33,399 | -27,758 |
| Distributor Commissions | 0 | 44,000 |
| Freight | 7,826 | 22,541 |
| Labor & Overhead Absorption | -1,502 | -3,096 |
| Travel & Entertainment | 1,852 | 5,330 |
| Manufacturing Supplies | 2,221 | -75,179 |
| Depreciation | 7,222 | 18,360 |
| Rent | 13,707 | 32,278 |
| Utilities | 2,643 | 3,723 |
| Repairs & Maintenance | 1,550 | 4,087 |
| Inventory Adjustments | 17,691 | -19,765 |
| Total | 19,811 | -5,750 |
| **Other Operational Expenses** | | |
| Sharebased Compensation | 3,091 | -110,028 |
| Dues & Subscriptions | 4,479 | 12,027 |
| Bank Fees | 375 | 1,710 |
| Software | 106 | 298 |
| Legal Fees | 3,686 | 39,849 |
| Professional Fees | 59,004 | 110,458 |
| Accounting Fees | -18,645 | -15,645 |
| Royalties | 0 | 34 |
| Franchise & Other Taxes | 10,995 | 11,762 |
| Total | 63,091 | 50,465 |
| **Other Income** | | |
| Interest Income | 18 | 35 |
| Sale of scrap metal | 0 | 697 |
| Sale of PA R&D Credits | 185,960 | 185,960 |
| Miscellaneous Income | 200 | 200 |
| Foreign Currency Gain/Loss | -28 | -39 |
| Total | 186,150 | 186,853 |
| **Other Expenses** | | |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| Total | 0 | 0 |
| **Other Reorganization Expenses** | | |
| Court Recorder Fees-Depositions | 9,037 | 9,037 |
| | 0 | 0 |
| | 0 | 0 |
| | 0 | 0 |
| Total | 9,037 | 9,037 |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from postpetition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| **CURRENT ASSETS** | | |
| Unrestricted Cash and Equivalents | 948,435 | 294,096 |
| Restricted Cash and Cash Equivalents (see continuation sheet) | 100,000 | 100,000 |
| Accounts Receivable (Net) | 505,145 | 1,058,670 |
| Notes Receivable | 0 | 0 |
| Inventories | 3,635,687 | 4,004,359 |
| Prepaid Expenses | 256,414 | 67,930 |
| Professional Retainers | 0 | 0 |
| Other Current Assets (attach schedule) | 0 | 0 |
| *TOTAL CURRENT ASSETS* | 5,445,681 | 5,525,055 |
| **PROPERTY AND EQUIPMENT** | | |
| Real Property and Improvements | 0 | 0 |
| Machinery and Equipment | 847,718 | 849,517 |
| Furniture, Fixtures and Office Equipment | 427,576 | 427,576 |
| Leasehold Improvements | 1,190,414 | 1,190,414 |
| Vehicles | 164,251 | 164,251 |
| Less Accumulated Depreciation | -2,238,709 | -2,159,194 |
| *TOTAL PROPERTY & EQUIPMENT* | 391,250 | 472,564 |
| **OTHER ASSETS** | | |
| Loans to Insiders* | 0 | 0 |
| Other Assets (attach schedule) | 28,847 | 20,600 |
| *TOTAL OTHER ASSETS* | 28,847 | 20,600 |
| | | |
| **TOTAL ASSETS** | 5,865,778 | 6,018,219 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|
| ***LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)*** | | |
| Accounts Payable | 26,375 | 0 |
| Taxes Payable (refer to FORM MOR-4) | 4,821 | -402 |
| Wages Payable | 388,924 | 368,028 |
| Notes Payable | | |
| Rent / Leases - Building/Equipment | | |
| Secured Debt / Adequate Protection Payments | | |
| Professional Fees | 2,400,000 | |
| Amounts Due to Insiders* | 4,000 | |
| Other Postpetition Liabilities (attach schedule) | 6,542,718 | 6,701,294 |
| *TOTAL POSTPETITION LIABILITIES* | 9,366,838 | 7,068,920 |
| ***LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)*** | | |
| Secured Debt | 18,111,709 | 17,847,868 |
| Priority Debt | | 0 |
| Unsecured Debt | 40,048,991 | 39,003,971 |
| *TOTAL PRE-PETITION LIABILITIES* | 58,160,700 | 56,851,839 |
| | | |
| *TOTAL LIABILITIES* | 67,527,538 | 63,920,759 |
| ***OWNER EQUITY*** | | |
| Capital Stock | 33,134 | 33,558 |
| Additional Paid-In Capital | 16,699,515 | 16,845,123 |
| Partners' Capital Account | | |
| Owner's Equity Account | | |
| Retained Earnings - Pre-Petition | -74,781,221 | -74,781,221 |
| Retained Earnings - Postpetition | -3,613,188 | |
| Adjustments to Owner Equity (attach schedule) | | |
| Postpetition Contributions (Distributions) (Draws) (attach schedule) | | |
| *NET OWNER EQUITY* | -61,661,760 | -57,902,540 |
| | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 5,865,778 | 6,018,219 |
| | 0 | 0 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**BALANCE SHEET - continuation sheet**

| ASSETS | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | 0 | 0 |
| Other Assets | | | |
| | Security Deposits-Rent | 20,600 | 20,600 |
| | Security Deposits-Utilities | 8,247 | 0 |
| | | | |
| | | | |
| | | | |
| Total | | 28,847 | 20,600 |

| LIABILITIES AND OWNER EQUITY | | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Postpetition Liabilities | | | |
| | Other Accrued Expenses | 94,838 | 152,417 |
| | Deferred Revenue | 75,000 | 156,000 |
| | Warranty Reserves | 126,571 | 129,352 |
| | Deferred Service Contract Revenue | 70,792 | 85,908 |
| | Deferred Rent Adjustments | 492,799 | 531,356 |
| | Stock Warrants | 5,697,302 | 5,697,302 |
| | Deferred Compensation | -14,584 | -51,041 |
| Total | | 6,542,718 | 6,701,294 |
| Adjustments to Owner Equity | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | 0 | 0 |
| Postpetition Contributions (Distributions) (Draws) | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | 0 | 0 |

Restricted Cash is cash that is restricted for a specific use and not available to fund operations.  Typically, restricted cash is segregated into a separate account, such as an escrow account.

## STATUS OF POSTPETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.
Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.
Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Date Paid | Check No. or EFT | Ending Tax Liability |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | ** | | | | | 0 |
| FICA-Employee | ** | | | | | 0 |
| FICA-Employer | ** | | | | | 0 |
| Unemployment | ** | | | | | 0 |
| Income | ** | | | | | 0 |
| Other:_____ | ** | | | | | 0 |
| Total Federal Taxes | 0 | 0 | 0 | 0 | 0 | 0 |
| **State and Local** | | | | | | |
| Withholding | ** | | | | | 0 |
| Sales and CAT | -1,858 | 3,316 | | | | 1,458 |
| Excise | 0 | | | | | 0 |
| Unemployment | 0 | | | | | 0 |
| Real Property | 0 | | | | | 0 |
| Personal Property | 0 | | | | | 0 |
| Other:  Delaware Franchise | 2,121 | 1,283 | 0 | -41 | 0 | 3,363 |
| Total State and Local | 263 | 4,599 | 0 | -41 | 0 | 4,821 |
| **Total Taxes** | 263 | 4,599 | 0 | -41 | 0 | 4,821 |

**The Debtor outsources all payroll tax reporting to a third party and funds all liabilities when payroll is paid to the third party.  No liability is on the Debtor's books for those liabilities.

## SUMMARY OF UNPAID POSTPETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 90 | Total |
| Accounts Payable | 26,375 | 0 | 0 | 0 | 0 | 26,375 |
| Wages Payable | 388,924 | 0 | 0 | 0 | 0 | 388,924 |
| Taxes Payable | 4,821 | 0 | 0 | 0 | 0 | 4,821 |
| Rent/Leases-Building | 0 | 0 | 0 | 0 | 0 | 0 |
| Rent/Leases-Equipment | 0 | 0 | 0 | 0 | 0 | 0 |
| Secured Debt/Adequate Protection Payments | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional Fees | 2,400,000 | 0 | 0 | 0 | 0 | 2,400,000 |
| Amounts Due to Insiders* | 4,000 | 0 | 0 | 0 | 0 | 4,000 |
| Other:_____ | 6,542,718 | 0 | 0 | 0 | 0 | 6,542,718 |
| Other:_____ | | | | | | 0 |
| **Total Postpetition Debts** | 9,366,838 | 0 | 0 | 0 | 0 | 9,366,838 |

0

**Explain how and when the Debtor intends to pay any past-due postpetition debts.**

*"Insider" is defined in 11 U.S.C. Section 101(31).

**Analysis of Accounts Payable Trial Balance**

**Pre vs Post Petition Balances**

| Vendor | .E F - ACCOUNTS Post-Petition | |
|---|---|---|
| CYPHON DESIGN | 3,145.00 | Post Petition Claim |
| INDUSTRIAL CONTROL SPECIALISTS LTD | 12.35 | Post Petition Claim |
| JUSTIN MARINI | 24.40 | Post Petition Claim |
| PETER BAK | 2,212.25 | Post Petition Claim |
| RIDC | 19,414.22 | Post Petition Claim |
| SERLE DESIGN | 1,443.75 | Post Petition Claim |
| UNICARRIERS AMERICAS CORP. | 123.05 | No Change |
| | 26,375.02 | |

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | | Amount |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period | | 830,935 |
| + Amounts billed during the period | | 495,346 |
| - Amounts collected during the period | | -803,572 |
| Total Accounts Receivable at the end of the reporting period | | 522,709 |
| | | |

| Accounts Receivable Aging | | Amount |
|---|---|---|
| 0 - 30 days old | | 292,406 |
| 31 - 60 days old | | 194,557 |
| 61 - 90 days old | | 4,837 |
| 91+ days old | | 30,909 |
| Total Accounts Receivable | | 522,709 |
| Amount considered uncollectible (Bad Debt) | | -17,564 |
| Accounts Receivable (Net) | | 505,145 |

## DEBTOR QUESTIONNAIRE

| Must be completed each month | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account this reporting period?  If yes, provide an explanation below. | | X |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in effect?  If no, provide an explanation below. | X | |
| 5. Has any bank account been opened during the reporting period?  If yes, provide documentation identifying the opened account(s).  If an investment account has been opened provide the required documentation pursuant to the Delaware Local Rule 4001-3. | | X |